# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

| James L. Patton, Jr., Future Claimants Representative | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

Re:  Imerys Talc America, Inc., et al.
     For the period ending June 30, 2019

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 373,685.50 |
| Disbursements | $ | 7,427.69 |
| Total Due This Invoice | $ | 381,113.19 |

Patton, James L., Jr., Future Claimants Representative

| | |
|---|---|
| Invoice Date: | July 22, 2019 |
| Invoice Number: | 50007257 |
| Matter Number: | 077187.1001 |

**Time Detail**

**Task Code:**    B001      Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06/01/19 | KGUER | Review docket filings and pleadings | 0.30 | 725.00 | 217.50 |
| 06/03/19 | KGUER | Email communication with co-counsel re: team meeting | 0.10 | 725.00 | 72.50 |
| 06/03/19 | EHARR | Prepare YCST team work plan and review status of open assignments | 1.40 | 905.00 | 1,267.00 |
| 06/03/19 | JKOCH | Update task list memo and email team re: same | 0.40 | 325.00 | 130.00 |
| 06/03/19 | CCATH | Download and circulate new pleadings | 0.60 | 285.00 | 171.00 |
| 06/03/19 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/03/19 | JMULV | Review and correspond with C. Cathcart re: critical dates | 0.60 | 460.00 | 276.00 |
| 06/03/19 | JHUGH | Review critical dates calendar | 0.10 | 975.00 | 97.50 |
| 06/03/19 | RBRAD | Review updated critical dates calendar | 0.10 | 975.00 | 97.50 |
| 06/04/19 | LEDEN | Review incoming correspondence; update electronic files re: same | 0.10 | 285.00 | 28.50 |
| 06/04/19 | KGUER | Review critical dates calendar | 0.20 | 725.00 | 145.00 |
| 06/04/19 | LEDEN | Review incoming correspondence; update electronic files re: same | 0.10 | 285.00 | 28.50 |
| 06/04/19 | JKOCH | Prepare task list memo | 1.30 | 325.00 | 422.50 |
| 06/04/19 | JHUGH | Review task list memo | 0.10 | 975.00 | 97.50 |
| 06/04/19 | CCATH | Update critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/05/19 | KGUER | Review task/investigation list memo | 0.20 | 725.00 | 145.00 |
| 06/05/19 | JKOCH | Update task list memo prior to and following FCR team meeting | 1.20 | 325.00 | 390.00 |
| 06/05/19 | CCATH | Download and circulate new pleadings | 0.60 | 285.00 | 171.00 |
| 06/05/19 | JHUGH | Review and forward materials to J. Kochenash re: timeline for case work plan | 0.40 | 975.00 | 390.00 |
| 06/05/19 | JHUGH | Review updated task list | 0.10 | 975.00 | 97.50 |
| 06/05/19 | CCATH | Update critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/06/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/07/19 | SZIEG | Review docket report | 0.10 | 785.00 | 78.50 |
| 06/07/19 | JHUGH | Review emails re: MDL hearing date | 0.20 | 975.00 | 195.00 |
| 06/07/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/10/19 | KGUER | Review critical dates calendar | 0.20 | 725.00 | 145.00 |
| 06/10/19 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/10/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | July 22, 2019 |
| | | Invoice Number: | 50007257 |
| | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/19 | JHUGH | Review critical dates calendar | 0.10 | 975.00 | 97.50 |
| 06/11/19 | CCATH | Download and circulate new pleadings | 0.10 | 285.00 | 28.50 |
| 06/11/19 | CCATH | Update critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/12/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/13/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/13/19 | CCATH | Update critical dates calendar | 0.30 | 285.00 | 85.50 |
| 06/14/19 | CCATH | Download and circulate new pleadings | 0.10 | 285.00 | 28.50 |
| 06/17/19 | CCATH | Download and circulate new pleadings | 0.40 | 285.00 | 114.00 |
| 06/17/19 | KGUER | Review critical dates calendar | 0.20 | 725.00 | 145.00 |
| 06/17/19 | JHUGH | Review critical dates calendar | 0.10 | 975.00 | 97.50 |
| 06/17/19 | SZIEG | Review critical dates re: upcoming deadlines | 0.20 | 785.00 | 157.00 |
| 06/18/19 | LEDEN | Review incoming correspondence; update electronic files re: same | 0.20 | 285.00 | 57.00 |
| 06/18/19 | CCATH | Download and circulate new pleadings | 0.40 | 285.00 | 114.00 |
| 06/19/19 | CCATH | Download and circulate new pleadings | 0.10 | 285.00 | 28.50 |
| 06/19/19 | KGUER | Review docket and case filings re: appeal and J&J | 0.20 | 725.00 | 145.00 |
| 06/20/19 | LEDEN | Update critical dates | 0.10 | 285.00 | 28.50 |
| 06/20/19 | LEDEN | Update critical dates | 0.10 | 285.00 | 28.50 |
| 06/20/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/20/19 | KGUER | Review docket filings and related documents | 0.30 | 725.00 | 217.50 |
| 06/24/19 | JHUGH | Review critical dates calendar | 0.10 | 975.00 | 97.50 |
| 06/24/19 | CCATH | Download and circulate new pleadings | 0.40 | 285.00 | 114.00 |
| 06/24/19 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 285.00 | 57.00 |
| 06/24/19 | KGUER | Review critical dates calendar | 0.20 | 725.00 | 145.00 |
| 06/25/19 | CCATH | Download and circulate new pleadings | 0.30 | 285.00 | 85.50 |
| 06/25/19 | LEDEN | Review incoming pleadings and correspondence; update electronic files re: same | 0.10 | 285.00 | 28.50 |
| 06/26/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/26/19 | LEDEN | Review incoming pleadings from Court docket | 0.10 | 285.00 | 28.50 |
| 06/27/19 | CCATH | Update critical dates calendar | 0.10 | 285.00 | 28.50 |
| 06/27/19 | CCATH | Download and circulate new pleadings | 0.20 | 285.00 | 57.00 |
| 06/27/19 | JMULV | Review dockets and correspondence with R. Brady re: action items | 0.40 | 460.00 | 184.00 |
| | | **Total** | **15.30** | | **7,402.50** |

Patton, James L., Jr., Future Claimants Representative

| | |
|---|---|
| Invoice Date: | July 22, 2019 |
| Invoice Number: | 50007257 |
| Matter Number: | 077187.1001 |

**Task Code:     B002     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/25/19 | CCATH | Preparations for 6/27/19 hearing | 1.60 | 285.00 | 456.00 |
| 06/26/19 | RBRAD | Review amended agenda for omnibus hearing | 0.10 | 975.00 | 97.50 |
| 06/26/19 | SZIEG | Preparation re: 6/27/19 hearing related to Lanza and Booker stay relief motions | 1.60 | 785.00 | 1,256.00 |
| 06/26/19 | RBRAD | Prepare for omnibus hearing | 0.60 | 975.00 | 585.00 |
| 06/27/19 | EHARR | Review pleadings in preparation for omnibus hearing (.9) and attend hearing (3.0) | 3.90 | 905.00 | 3,529.50 |
| 06/27/19 | RBRAD | Prepare for (.7) and attend omnibus hearing (3.0); follow-up discussions with E. Harron re: same (.2) | 3.90 | 975.00 | 3,802.50 |
| 06/27/19 | CCATH | Set up telephonic appearance at 6/28/19 hearing for T. Buchanan | 0.10 | 285.00 | 28.50 |
| 06/27/19 | KGUER | Review hearing agenda | 0.20 | 725.00 | 145.00 |
| 06/28/19 | TBUCH | Prepare for and attend telephonic hearing re: excess insurers' motion to lift stay | 1.10 | 530.00 | 583.00 |
| 06/28/19 | JPATT | Review hearing notes and judge's ruling summary re: 6/27 and 6/28/19 hearings | 0.70 | 1,325.00 | 927.50 |
| | | **Total** | **13.80** | | **11,410.50** |

**Task Code:     B007     Claims Analysis, Objections and Resolutions**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/19 | JKOCH | Confer with C. Cathcart re: talc case survey | 0.10 | 325.00 | 32.50 |
| 06/13/19 | JSAZA | Telephone call with R. Brady re: potential claims analysis; emails with R. Brady re: same | 0.10 | 340.00 | 34.00 |
| 06/17/19 | EHARR | Emails with N. Ramsey re: liability forecasting | 0.10 | 905.00 | 90.50 |
| 06/17/19 | RBRAD | Review correspondence between N. Ramsey and E. Harron re: Ankura forecast | 0.20 | 975.00 | 195.00 |
| 06/17/19 | CCATH | Research and confer with S. Kohut re: appeal deadlines and update and circulate critical dates calendar | 0.70 | 285.00 | 199.50 |
| 06/26/19 | EHARR | Evaluate estimation strategy issues | 2.00 | 905.00 | 1,810.00 |
| 06/28/19 | RBRAD | Review and comment on draft stipulation with PBGC re: filing consolidated proofs of claim for administrative purposes only | 0.20 | 975.00 | 195.00 |

Patton, James L., Jr., Future Claimants Representative

| | |
|---|---|
| Invoice Date: | July 22, 2019 |
| Invoice Number: | 50007257 |
| Matter Number: | 077187.1001 |

| | | | **Total** | **3.40** | | **2,556.50** |
|---|---|---|---|---|---|---|

**Task Code:** B008    Meetings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/03/19 | KGUER | Meet with co-counsel re: strategy and claims issues | 0.70 | 725.00 | 507.50 |
| 06/04/19 | RBRAD | Conference with E. Harron and J. Kochenash re: case issues and task list/strategy | 0.40 | 975.00 | 390.00 |
| 06/04/19 | RBRAD | Meet with tort claimants' committee counsel, J. Patton and E. Harron re: plan strategy | 2.00 | 975.00 | 1,950.00 |
| 06/04/19 | EHARR | Meet with Debtor, insurer, and committee representatives re: plan negotiations | 4.20 | 905.00 | 3,801.00 |
| 06/04/19 | JKOCH | Meet with E. Harron and R. Brady re: case status and upcoming tasks | 0.40 | 325.00 | 130.00 |
| 06/04/19 | RBRAD | Meet with Debtor, insurer and tort claimants' committee representatives re: plan negotiations | 4.20 | 975.00 | 4,095.00 |
| 06/04/19 | EHARR | Meet with committee counsel re: plan strategy | 2.00 | 905.00 | 1,810.00 |
| 06/04/19 | EHARR | Meet with R. Brady and J. Kochenash re: case work plan | 0.30 | 905.00 | 271.50 |
| 06/04/19 | JPATT | Meet with committee counsel re: plan strategy | 2.00 | 1,325.00 | 2,650.00 |
| 06/05/19 | JPATT | Attend FCR team meeting re: case work plan | 1.00 | 1,325.00 | 1,325.00 |
| 06/05/19 | KGUER | Meet with J. Kochenash re: bellether issue discussion | 0.30 | 725.00 | 217.50 |
| 06/05/19 | KGUER | Prepare for meeting with FCR team | 0.30 | 725.00 | 217.50 |
| 06/05/19 | KGUER | FCR team meeting re: case workplan | 1.00 | 725.00 | 725.00 |
| 06/05/19 | RBRAD | Prepare for (.2) and attend FCR team meeting re: case work plan (1.0) and follow-up discussions with J. Patton re: same (.3) | 1.50 | 975.00 | 1,462.50 |
| 06/05/19 | SZIEG | Attend FCR team meeting re: case work plan | 1.00 | 785.00 | 785.00 |
| 06/05/19 | CCATH | Attend FCR team meeting re: case work plan | 1.00 | 285.00 | 285.00 |
| 06/05/19 | JKOCH | Prepare for (.1) and attend (1.0) FCR team meeting re: case work plan; follow up with K. Guerke, R. Brady, and J. Patton re: same (.2) | 1.30 | 325.00 | 422.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/05/19 | JHUGH | Attend FCR team meeting re: case work plan | 1.00 | 975.00 | 975.00 |
| 06/05/19 | EHARR | Attend FCR team meeting re: case work plan | 1.00 | 905.00 | 905.00 |
| 06/05/19 | TBUCH | Attend FCR team meeting re: case work plan | 1.00 | 530.00 | 530.00 |
| 06/06/19 | EHARR | Meet with S. Zieg, J. Patton, and R. Brady re: Booker and Lanzo lift stay | 0.60 | 905.00 | 543.00 |
| 06/10/19 | KGUER | Meet with E. Harron re: Cyprus litigation | 0.20 | 725.00 | 145.00 |
| 06/11/19 | EHARR | Meet with J. Patton and S. Zieg re: Cyprus adversary | 0.30 | 905.00 | 271.50 |
| 06/11/19 | JPATT | Meet re: Cyprus request for 105 relief and other estate causes of action | 0.50 | 1,325.00 | 662.50 |
| 06/13/19 | KGUER | Meet with J. Kochenash re: bellwether trials | 0.20 | 725.00 | 145.00 |
| 06/14/19 | EHARR | Meet with R. Brady re: estate causes of action | 0.30 | 905.00 | 271.50 |
| 06/17/19 | JKOCH | Meet with K. Guerke re: bellwether trials in connection with J&J venue motion | 0.70 | 325.00 | 227.50 |
| 06/17/19 | KGUER | Meet with J. Kochenash re: bellwether trial issues and related issues re: J&J | 0.70 | 725.00 | 507.50 |
| 06/21/19 | JKOCH | Confer with R. Brady and E. Harron re: case strategy | 0.30 | 325.00 | 97.50 |
| 06/21/19 | KGUER | Meet with E. Harron and R. Brady re: 2004 and related discovery issues and strategy | 0.30 | 725.00 | 217.50 |
| 06/25/19 | JPATT | Prepare for Rio Tinto meeting; review notes and materials | 1.70 | 1,325.00 | 2,252.50 |
| 06/25/19 | RBRAD | Meet with Cyprus and tort claimants' committee re: plan negotiations | 0.50 | 975.00 | 487.50 |
| 06/25/19 | SZIEG | Attend (telephonically) meeting with counsel for Cyprus, counsel for tort claimants' committee, E. Harron and R. Brady | 0.60 | 785.00 | 471.00 |
| 06/25/19 | EHARR | Meet with Committee, Debtor, and Rio Tinto representatives re: plan negotiations | 2.50 | 905.00 | 2,262.50 |
| 06/25/19 | RBRAD | Prepare for (.5) and meetings with Rio Tinto, Debtors and tort claimants' committee re: plan negotiations (2.5) | 3.00 | 975.00 | 2,925.00 |
| 06/25/19 | JPATT | Meet with Committee, Debtor, and Rio Tinto representatives re: plan negotiations | 0.80 | 1,325.00 | 1,060.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | | | July 22, 2019 |
| | | Invoice Number: | | | 50007257 |
| | | Matter Number: | | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/25/19 | JPATT | Meet to discuss issues related to HCID, claims against Rio Tinto and follow-up work | 3.20 | 1,325.00 | 4,240.00 |
| 06/25/19 | JSAZA | Meet with J. Kochenash re: Cyprus document review | 0.10 | 340.00 | 34.00 |
| 06/25/19 | EHARR | Meet with Debtors' counsel re: plan issues | 1.00 | 905.00 | 905.00 |
| 06/25/19 | EHARR | Meet with Committee counsel re: plan due diligence | 0.50 | 905.00 | 452.50 |
| 06/26/19 | RBRAD | Meetings with Debtors and tort claimants' committee re: plan negotiations | 3.70 | 975.00 | 3,607.50 |
| 06/26/19 | JPATT | Meet with Debtor and Committee representatives re: trust funding negotiations | 3.30 | 1,325.00 | 4,372.50 |
| 06/26/19 | EHARR | Meet with Debtor and Committee representatives re: trust funding negotiations | 4.00 | 905.00 | 3,620.00 |
| 06/26/19 | EHARR | Meet with R. Brady re: plan term sheet | 0.50 | 905.00 | 452.50 |
| 06/28/19 | SZIEG | Review summary re: 6/28/19 telephonic ruling. | 0.20 | 785.00 | 157.00 |
| | | **Total** | **56.30** | | **53,843.00** |

| **Task Code:** | B009 | Stay Relief Matters | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/04/19 | SZIEG | Research, analyze and draft analysis re: Lanzo and Booker stay relief motions and surety bonds (3.6;) correspondence with E. Harron, re: same (multiple)(.3); correspondence with A. Jacobs re: same (multiple)(.2); call with A. Jacobs re: same (.6); call from M. Enright re: same (.3) | 5.00 | 785.00 | 3,925.00 |
| 06/04/19 | AJACO | Call with S. Zieg re: Booker/Lanzo stay relief issues (.6); review/analyze re: Booker/Lanzo stay relief issues (5.9) | 6.50 | 530.00 | 3,445.00 |
| 06/05/19 | SZIEG | Correspondence with counsel for tort claimants' committee and Debtors re: Lanzo and Booker stay relief motions, stipulation with Aspen and surety bonds (.3); teleconference with tort claimants' committee and Debtors re: same (.5 ); analysis re: same (.6); email from J. Hughes re: same (.1); correspondence with E. Harron re: same (.1) | 1.60 | 785.00 | 1,256.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 06/05/19 | LEDEN | Research re: Lanzo and Booker stay relief motions; emails to J. Kochenash re: same | 1.40 | 285.00 | 399.00 |
| 06/05/19 | CCATH | Research re: Lanzo and Booker stay relief motions | 0.90 | 285.00 | 256.50 |
| 06/05/19 | AJACO | Discuss stay relief motions with J. Kochenash (.1); research precedent re: Booker/Lanzo stay relief motions (7.6); call with S. Zieg, R. Strickland, K. Posin re: Booker/Lanzo stay relief issues (.5) and follow up discussion with S. Zieg re: same (.2) | 8.40 | 530.00 | 4,452.00 |
| 06/05/19 | JKOCH | Research Lanzo and Booker appeals re: stay relief | 1.80 | 325.00 | 585.00 |
| 06/06/19 | SZIEG | Email to E. Harron and J. Patton re: stipulation related to Booker/Lanzo stay relief motions (.3); review documents and analysis re: same (.5); meet with E. Harron, J. Patton and R. Brady re: same (.6) | 1.40 | 785.00 | 1,099.00 |
| 06/06/19 | SZIEG | Teleconference with K. Posin re: Booker/Lanzo stay relief motions (.5); call with A. Jacobs re: same (.3) | 0.80 | 785.00 | 628.00 |
| 06/06/19 | JPATT | Discuss options with team re: lift stay bond dispute | 0.40 | 1,325.00 | 530.00 |
| 06/06/19 | EHARR | Review documents re: Booker and Lanzo lift stay | 0.40 | 905.00 | 362.00 |
| 06/06/19 | RBRAD | Conference with J. Patton, E. Harron and S. Zieg re: stay relief motions and potential stipulations | 0.50 | 975.00 | 487.50 |
| 06/06/19 | AJACO | Research precedent re: Booker/Lanzo stay relief issues (9.2); call with S. Zieg re: same (.3) | 9.50 | 530.00 | 5,035.00 |
| 06/07/19 | KGUER | Review stay relief motions | 0.40 | 725.00 | 290.00 |
| 06/07/19 | AJACO | Draft memo re: analysis of Booker/Lanzo stay relief issues | 11.80 | 530.00 | 6,254.00 |
| 06/07/19 | SZIEG | Review and extensively revise and comment re: analysis of stay relief motions and related issues (1.8); correspondence to A. Jacobs re: same (.1) | 1.90 | 785.00 | 1,491.50 |
| 06/07/19 | SZIEG | Teleconference with K. Posin, R. Strickland, M. Enright, and counsel for Aspen re: Booker/Lanzo stay relief motions | 0.80 | 785.00 | 628.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/19 | AJACO | Review S. Zieg comments to memo analyzing Booker/Lanzo stay relief motions (.3) and emails with S. Zieg re: same (.1) | 0.40 | 530.00 | 212.00 |
| 06/09/19 | SZIEG | Teleconference with A. Jacobs re: analysis related to stay relief motions | 0.40 | 785.00 | 314.00 |
| 06/09/19 | AJACO | Review/revise memo re: stay relief analysis (5.9); call with S. Zieg re: same (.4) | 6.30 | 530.00 | 3,339.00 |
| 06/10/19 | EHARR | Email from S. Zieg (.2), meet with S. Zieg (.1), and review memo (.5) re: Booker and Lanzo lift stay motions | 0.80 | 905.00 | 724.00 |
| 06/10/19 | SZIEG | Email to E. Harron (.2) and meet with E. Harron (.1) re: Booker and Lanzo lift stay motion | 0.30 | 785.00 | 235.50 |
| 06/10/19 | SZIEG | Meet with and follow-up emails with E. Harron re: Booker and Lanza lift stay motion | 0.30 | 785.00 | 235.50 |
| 06/10/19 | AJACO | Review/revise memo re: stay relief analysis | 2.30 | 530.00 | 1,219.00 |
| 06/11/19 | EHARR | Meet with and follow-up emails with S. Zieg re: Booker and Lanza lift stay | 0.30 | 905.00 | 271.50 |
| 06/13/19 | JHUGH | Review National Union motion on lift stay | 0.20 | 975.00 | 195.00 |
| 06/13/19 | EHARR | Review objection to Booker and Lanza lift stay | 0.20 | 905.00 | 181.00 |
| 06/13/19 | JHUGH | Review policies in coverage block for transaction analysis of monetizing coverage | 2.00 | 975.00 | 1,950.00 |
| 06/17/19 | JHUGH | Review papers by excess insurers re: stay | 0.10 | 975.00 | 97.50 |
| 06/17/19 | EHARR | Review discovery re: Booker and Lanzo lift stay | 0.10 | 905.00 | 90.50 |
| 06/18/19 | SZIEG | Correspondence from R. Strickland re: Booker and Lanzo lift stay motions | 0.10 | 785.00 | 78.50 |
| 06/18/19 | SZIEG | Correspondence with R. Brady, J. Patton, and E. Harron re: Booker and Lanzo lift stay motions | 0.20 | 785.00 | 157.00 |
| 06/24/19 | JHUGH | Review National Union objection re: Lanzo and Booker stay relief motions | 0.30 | 975.00 | 292.50 |
| 06/25/19 | EHARR | Review insurer's pleadings on Booker and Lanzo lift stay (.3) and Cyprus lift stay (.3) | 0.60 | 905.00 | 543.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | | Invoice Date: | July 22, 2019 |
| | | | | Invoice Number: | 50007257 |
| | | | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/19 | SZIEG | Draft memo re: certain insurers' motion for relief from stay and related pleading and prepare talking points related to same in preparation for 6/27/19 hearing | 2.60 | 785.00 | 2,041.00 |
| 06/27/19 | JHUGH | Review order re: Booker and Lanzo lift stay motions | 0.10 | 975.00 | 97.50 |
| 06/28/19 | RBRAD | Review summary of Court's ruling on excess insurers' motion for relief from stay and correspondence with YCST re: same | 0.30 | 975.00 | 292.50 |
| | | **Total** | **71.40** | | **43,690.00** |

**Task Code:**   B011   Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/19 | EHARR | Review document production and expert reports (.8) and email to S. Zieg (.2) re: Cyprus adversary | 1.00 | 905.00 | 905.00 |
| 06/02/19 | KGUER | Research for J&J bellwether trial scenario | 0.60 | 725.00 | 435.00 |
| 06/02/19 | RBRAD | Conference with E. Harron re: case plan and review correspondence with tort claimants' committee counsel re: same | 0.20 | 975.00 | 195.00 |
| 06/02/19 | RBRAD | Review punitive damage award against J&J in NY case | 0.20 | 975.00 | 195.00 |
| 06/02/19 | RBRAD | Review analysis of potential estate cases of action and conference with E. Harron re: same | 0.80 | 975.00 | 780.00 |
| 06/03/19 | SZIEG | Review Debtors' amended responses re: written discovery in Cyprus adversary proceeding (.8); correspondence with P. Kraman and E. Harron re: same (.1); review responsive expert disclosure re: Cyprus adversary proceeding (.6) | 1.50 | 785.00 | 1,177.50 |
| 06/03/19 | SZIEG | Correspondence with FCR team re: document review related to Cyprus adversary proceeding. | 0.20 | 785.00 | 157.00 |
| 06/03/19 | KGUER | Review pleadings and docket filings re: motion to extend removal deadline | 0.20 | 725.00 | 145.00 |
| 06/03/19 | EHARR | Review diligence re: preparation for 6/4/19 meeting with insurer (1.5); review diligence re: preparation for 6/4/19 meeting with committee (1.5) | 3.00 | 905.00 | 2,715.00 |
| 06/03/19 | JKOCH | Review and analyze J&J reply brief in support of venue transfer motion | 0.50 | 325.00 | 162.50 |
| 06/03/19 | JKOCH | Research bellwether trials | 0.80 | 325.00 | 260.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/03/19 | TPAKR | Correspondence with S. Zieg re: document review issues | 0.10 | 400.00 | 40.00 |
| 06/03/19 | PKRAM | Emails re: case status and meet with S. Zieg re: same | 0.70 | 530.00 | 371.00 |
| 06/03/19 | PKRAM | Review discovery and expert reports and prepare memo re: same | 2.70 | 530.00 | 1,431.00 |
| 06/03/19 | CCATH | Update binders re: Cyprus adversary pleadings | 0.30 | 285.00 | 85.50 |
| 06/03/19 | PFOSS | Document preparation for production volume CYPRUS001 | 0.70 | 165.00 | 115.50 |
| 06/03/19 | JSAZA | Emails with S. Zieg re: discovery | 0.20 | 340.00 | 68.00 |
| 06/04/19 | SZIEG | Correspondence re: scheduling issues related to Cyprus adversary proceeding (.2); review and revise document review memo (.8); correspondence with P. Kraman re: same (.1) | 1.10 | 785.00 | 863.50 |
| 06/04/19 | KGUER | Review Cyprus discovery responses notice | 0.10 | 725.00 | 72.50 |
| 06/04/19 | KGUER | Research appeal to District Court | 0.40 | 725.00 | 290.00 |
| 06/04/19 | KGUER | Multiple email communications with J. Kochenash re: bellwether trial issues (.2); research bellwether trial procedures and MDL (1.2) re: J&J | 1.40 | 725.00 | 1,015.00 |
| 06/04/19 | PKRAM | Research and review documents re: expert discovery and fact discovery issues and prepare summary of same | 1.10 | 530.00 | 583.00 |
| 06/04/19 | PKRAM | Review sample of documents from productions (.9), draft document review memo for team (2.1), and review discovery responses (.7) re: Cyprus adversary proceeding | 3.70 | 530.00 | 1,961.00 |
| 06/04/19 | JKOCH | Retrieve and circulate California coverage cases re: Cyprus adversary (.1); review and analyze same (.2) | 0.30 | 325.00 | 97.50 |
| 06/04/19 | MFRAT | Correspondence with S. Zieg re: document production related to Cyprus adversary proceeding | 0.20 | 175.00 | 35.00 |
| 06/04/19 | JKOCH | Research bellwether trials re: J&J venue motion | 4.10 | 325.00 | 1,332.50 |
| 06/04/19 | MFRAT | Teleconference with P. Kraman re: productions related to Cyprus adversary proceeding | 0.20 | 175.00 | 35.00 |
| 06/04/19 | JSAZA | Review document review memo; emails with P. Kraman and S. Zieg re: same | 0.20 | 340.00 | 68.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | | | Invoice Date: | July 22, 2019 |
| | | | | | Invoice Number: | 50007257 |
| | | | | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/19 | SZIEG | Review supplemental responses re: Debtors' objections to written discovery in Cyprus adversary proceeding | 0.70 | 785.00 | 549.50 |
| 06/05/19 | KGUER | Legal research on bellwether trials | 0.60 | 725.00 | 435.00 |
| 06/05/19 | KGUER | Review pleadings and docket filings re: sur-replies to J&J motion and related declarations (1.7); review documents produced from J&J (.3); review expert rulings from state cases (.2) | 2.20 | 725.00 | 1,595.00 |
| 06/05/19 | JSAZA | Draft litigation summary; correspondence with S. Zieg and P. Kraman re: Cyprus adversary proceeding | 5.40 | 340.00 | 1,836.00 |
| 06/05/19 | JHUGH | Review supplemental papers from committee re: J&J venue motion | 0.10 | 975.00 | 97.50 |
| 06/05/19 | JHUGH | Review sur-reply brief re: motion to fix venue | 0.30 | 975.00 | 292.50 |
| 06/05/19 | PKRAM | Review Debtors' supplemental interrogatory responses (.5); review and revise document review memo and emails re: same related to Cyprus adversary proceeding | 1.90 | 530.00 | 1,007.00 |
| 06/05/19 | CCATH | Update binders of Cyprus adversary pleadings | 0.60 | 285.00 | 171.00 |
| 06/05/19 | JHUGH | Review multiple pleadings re: removal deadline, retentions and initial disclosures | 0.10 | 975.00 | 97.50 |
| 06/05/19 | MFRAT | Prepare document production re: discovery produced in Cyprus adversary proceeding | 1.00 | 175.00 | 175.00 |
| 06/05/19 | JKOCH | Confer with K. Guerke re: bellwether trial memo for J&J venue motion | 0.30 | 325.00 | 97.50 |
| 06/05/19 | JKOCH | Call with Latham re: status of multi-district litigation | 0.10 | 325.00 | 32.50 |
| 06/05/19 | AMIEL | Review document review memo | 0.50 | 415.00 | 207.50 |
| 06/05/19 | PKRAM | Email re: summary of discovery responses and review of same related to Cyprus adversary proceeding | 0.30 | 530.00 | 159.00 |
| 06/05/19 | JHUGH | Work with S. Zieg re: issues concerning litigation and J&J indemnity | 1.00 | 975.00 | 975.00 |
| 06/06/19 | KGUER | Research bellwether procedures and orders | 0.90 | 725.00 | 652.50 |
| 06/06/19 | KGUER | Review expert research | 0.40 | 725.00 | 290.00 |
| 06/06/19 | KGUER | Review committee's letter and supplemental authorities re: venue and remand | 1.30 | 725.00 | 942.50 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | July 22, 2019 |
| | | | Invoice Number: | | 50007257 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/06/19 | KGUER | Review J&J motion | 0.30 | 725.00 | 217.50 |
| 06/06/19 | PKRAM | Email re: expert depositions related to Cyprus adversary proceeding | 0.10 | 530.00 | 53.00 |
| 06/06/19 | PKRAM | Emails re: Debtors' production related to Cyprus adversary proceeding | 0.20 | 530.00 | 106.00 |
| 06/06/19 | JKOCH | Analyze California coverage case precedents; prepare summaries of same | 4.70 | 325.00 | 1,527.50 |
| 06/06/19 | JHUGH | Review various pleadings re: removal deadline | 0.10 | 975.00 | 97.50 |
| 06/07/19 | KGUER | Review briefing and docket filings re: venue issues (.6); research Daubert issues and review expert documents (.8); review Daubert briefing in MDL in New Jersey (2.7); review MDL docket re: same and status (.5); emails with C. Cathcart re: briefing (.1) | 4.70 | 725.00 | 3,407.50 |
| 06/07/19 | KGUER | Multiple email communication with co-counsel re: discovery (.2) and expert issues (.2); review J&J's document requests and research re: same (.7) | 1.10 | 725.00 | 797.50 |
| 06/07/19 | JKOCH | Prepare summaries of California coverage case precedents re: Cyprus adversary | 3.90 | 325.00 | 1,267.50 |
| 06/07/19 | EHARR | Review pleadings/discovery re: J&J litigation (.3); review motion for sanctions against J&J (.3) | 0.60 | 905.00 | 543.00 |
| 06/07/19 | MFRAT | Deleted Debtors' production data from Young Conaway network and created a new database for document review re: Cyprus adversary proceeding; correspondences with P. Kraman re: same (per clawback request) | 2.00 | 175.00 | 350.00 |
| 06/07/19 | PKRAM | Emails re: Logue deposition and logistics for same | 0.30 | 530.00 | 159.00 |
| 06/07/19 | EHARR | Review updates on state court talc litigation | 0.40 | 905.00 | 362.00 |
| 06/07/19 | CCATH | Work on obtaining J&J's Daubert motions and responses thereto in J&J talcum powder litigation per request of K. Guerke | 0.50 | 285.00 | 142.50 |
| 06/07/19 | JHUGH | Review summary of insurance cases per J. Kochenash | 0.20 | 975.00 | 195.00 |
| 06/07/19 | PKRAM | Emails re: Debtors' production and meet with M. Fratticci re: same (.3); review discovery responses and review and revise summary of same (3.8) | 4.10 | 530.00 | 2,173.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/08/19 | PKRAM | Email re: 30(b)(6) notice to Debtors and review of same | 0.40 | 530.00 | 212.00 |
| 06/08/19 | EHARR | Review Cyprus 30(b)(6) notice | 0.50 | 905.00 | 452.50 |
| 06/08/19 | KGUER | Review expert briefing and related documents re: J&J MDL litigation | 2.20 | 725.00 | 1,595.00 |
| 06/09/19 | SZIEG | Review Cyprus notice re: 30(b)(6) deposition. | 0.40 | 785.00 | 314.00 |
| 06/09/19 | KGUER | Review expert briefing and related documents; draft memo re: same | 2.00 | 725.00 | 1,450.00 |
| 06/10/19 | EHARR | Emails with N. Ramsey and R. Brady re: diligence on estate alter ego claims | 0.20 | 905.00 | 181.00 |
| 06/10/19 | EHARR | Emails with S. Zieg re: status and timing of Cyprus adversary | 0.30 | 905.00 | 271.50 |
| 06/10/19 | KGUER | Review rules and research re: same | 0.20 | 725.00 | 145.00 |
| 06/10/19 | KGUER | Review expert/Daubert briefing re: J&J; draft memo re: same | 1.70 | 725.00 | 1,232.50 |
| 06/10/19 | KGUER | Review J&J document request | 0.30 | 725.00 | 217.50 |
| 06/10/19 | CCATH | Work on obtaining J&J's Daubert motions and responses thereto in J&J talcum powder litigation per request of K. Guerke | 0.80 | 285.00 | 228.00 |
| 06/10/19 | JHUGH | Review policies in insurance block including governing law for assessing monetization of policies | 1.80 | 975.00 | 1,755.00 |
| 06/10/19 | JHUGH | Review deposition notice re: insurer/insurance claim | 0.10 | 975.00 | 97.50 |
| 06/10/19 | PKRAM | Email re: Debtors' replacement production | 0.10 | 530.00 | 53.00 |
| 06/10/19 | PKRAM | Review expert reports and draft summary of same (4.1); review and revise summary of written discovery responses (1) | 5.10 | 530.00 | 2,703.00 |
| 06/11/19 | JPATT | Review Cyprus pleadings and strategy | 2.20 | 1,325.00 | 2,915.00 |
| 06/11/19 | PKRAM | Review Cyprus production and update document review memo | 1.50 | 530.00 | 795.00 |
| 06/11/19 | KGUER | Review MDL Daubert briefing re: experts and J&J; draft memo re: same and re: J&J | 3.80 | 725.00 | 2,755.00 |
| 06/11/19 | JHUGH | Begin working on memo re: analysis for monetization insurance block | 2.30 | 975.00 | 2,242.50 |
| 06/12/19 | PKRAM | Emails re: Debtors' deposition of Logue re: Cyprus adversary proceeding | 0.20 | 530.00 | 106.00 |
| 06/12/19 | KGUER | Review J&J Eastern District of Pennsylvania remand issue | 0.20 | 725.00 | 145.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/19 | KGUER | Review trust audit rights decision re: J&J | 0.20 | 725.00 | 145.00 |
| 06/12/19 | PKRAM | Review Cyprus production | 4.20 | 530.00 | 2,226.00 |
| 06/12/19 | KGUER | Review pleadings, orders, and docket filings re: J&J committee of tort claimants, and retention | 0.50 | 725.00 | 362.50 |
| 06/12/19 | KGUER | Review MDL Daubert briefing re: J&J | 2.30 | 725.00 | 1,667.50 |
| 06/12/19 | JKOCH | Research recent talc cases and email C. Cathcart re: compilation of same | 0.20 | 325.00 | 65.00 |
| 06/12/19 | JKOCH | Draft bellwether trial memo for J&J venue motion | 1.80 | 325.00 | 585.00 |
| 06/12/19 | JSAZA | Meet with J. Kochenash re: document review in Cyprus adversary proceeding; emails with P. Kraman re: same | 0.20 | 340.00 | 68.00 |
| 06/13/19 | KGUER | Draft memo re: Daubert briefing in J&J MDL litigation | 0.50 | 725.00 | 362.50 |
| 06/13/19 | KGUER | Review recent decisions re: J&J removal | 0.30 | 725.00 | 217.50 |
| 06/13/19 | PKRAM | Email re: status of Debtors' production | 0.10 | 530.00 | 53.00 |
| 06/13/19 | KGUER | Review pleadings and docket filings re: J&J | 0.30 | 725.00 | 217.50 |
| 06/13/19 | PKRAM | Emails re: Debtors' deposition of Logue for adversary proceeding (.2); attend call re: same (.5); review documents and prepare for same (1.5) | 2.20 | 530.00 | 1,166.00 |
| 06/13/19 | KGUER | Review MDL Daubert briefing re: J&J | 2.00 | 725.00 | 1,450.00 |
| 06/13/19 | JKOCH | Draft bellwether trial memo for J&J venue motion | 6.20 | 325.00 | 2,015.00 |
| 06/13/19 | JHUGH | Review J&J stipulation re: protective order | 0.10 | 975.00 | 97.50 |
| 06/13/19 | RBRAD | Review J&J objection to motion to approve protective order | 0.20 | 975.00 | 195.00 |
| 06/13/19 | JSAZA | Meet with J. Kochenash re: adversary proceeding discovery; emails with P. Kraman re: same | 0.20 | 340.00 | 68.00 |
| 06/14/19 | KGUER | Review and revise memo re: bellwether issue | 0.70 | 725.00 | 507.50 |
| 06/14/19 | KGUER | Research foreign law issues re: J&J | 0.50 | 725.00 | 362.50 |
| 06/14/19 | KGUER | Multiple email communications with J. Kochenash re: bellwether issue | 0.10 | 725.00 | 72.50 |
| 06/14/19 | KGUER | Review memo re: J&J litigation analysis | 0.20 | 725.00 | 145.00 |
| 06/14/19 | KGUER | Email communication with co-counsel re: J&J litigation analysis | 0.10 | 725.00 | 72.50 |
| 06/14/19 | KGUER | Research science and admissibility issues re: J&J | 2.30 | 725.00 | 1,667.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/14/19 | KGUER | Review MDL Daubert briefing re: J&J | 1.70 | 725.00 | 1,232.50 |
| 06/14/19 | PKRAM | Final preparation for and attend Debtors' deposition of Kyle Logue re: Cyprus adversary proceeding | 6.10 | 530.00 | 3,233.00 |
| 06/14/19 | EHARR | Review analysis re: estate causes of action | 1.40 | 905.00 | 1,267.00 |
| 06/14/19 | JHUGH | Review memo from J. Kochenash re: J&J MDL | 0.10 | 975.00 | 97.50 |
| 06/15/19 | RBRAD | Review finalized joinder to tort claimants' committee's memo of law in opposition to J&J's motion to fix venue | 0.20 | 975.00 | 195.00 |
| 06/16/19 | PKRAM | Email re: Logue deposition transcript re: Cyprus adversary proceeding | 0.10 | 530.00 | 53.00 |
| 06/16/19 | SZIEG | Correspondence with J. Patton re: Cyprus adversary proceeding | 0.30 | 785.00 | 235.50 |
| 06/17/19 | KGUER | Review bellwether memo re: J&J | 0.20 | 725.00 | 145.00 |
| 06/17/19 | JMULV | Research re: engagement letters in discovery | 1.40 | 460.00 | 644.00 |
| 06/17/19 | CCATH | Update spreadsheet re: talc case verdicts and settlements per request of J. Kochenash | 1.40 | 285.00 | 399.00 |
| 06/17/19 | KGUER | Email communication with co-counsel re: J&J MDL Daubert hearing | 0.10 | 725.00 | 72.50 |
| 06/17/19 | KGUER | Review MDL Daubert briefing and expert reports re: J&J | 0.50 | 725.00 | 362.50 |
| 06/17/19 | KGUER | Review J&J discovery request to Debtor re: FCR | 0.30 | 725.00 | 217.50 |
| 06/17/19 | PKRAM | Emails re: Cyprus' deposition of Shepro for adversary proceeding (.1); meet with S. Zieg re: same and Debtors' deposition of Logue (.2); email re: rough transcript of Logue deposition and review of same (.4); call with K. Quinn re: case status (.3) | 1.00 | 530.00 | 530.00 |
| 06/17/19 | SZIEG | Meet with P. Kraman re: Logue depositions and pending issues (.4); telephone conference with P. Kraman and K. Quinn re: Cyprus adversary proceeding (.5) | 0.90 | 785.00 | 706.50 |
| 06/17/19 | SZIEG | Correspondence with J. Patton re: Cyprus adversary proceeding | 0.10 | 785.00 | 78.50 |
| 06/17/19 | KGUER | Research 2004 examination scope | 0.40 | 725.00 | 290.00 |
| 06/17/19 | SZIEG | Correspondence with K. Quararolo re: 6/21/19 deposition in Cyprus adversary proceeding | 0.10 | 785.00 | 78.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/18/19 | PFOSS | Document preparation for production volumes IMERYS-AP-001 and IMERYS-AP-002 | 3.00 | 165.00 | 495.00 |
| 06/18/19 | PKRAM | Email re: Cyprus adversary proceeding schedule (.1); emails re: Debtors' production and setting up review of same (.7) | 0.80 | 530.00 | 424.00 |
| 06/18/19 | KGUER | Review appeal documents and research appeal issues | 1.30 | 725.00 | 942.50 |
| 06/18/19 | JSAZA | Emails with P. Kraman re: Cyprus document review | 0.20 | 340.00 | 68.00 |
| 06/18/19 | SZIEG | Correspondence with P. Kraman and litigation support team re: document productions and review related to Cyprus adversary proceeding (multiple). | 0.60 | 785.00 | 471.00 |
| 06/18/19 | SZIEG | Correspondence re: schedule for discovery and trial related to Cyprus adversary proceeding (.2); analysis re: same (.4) | 0.60 | 785.00 | 471.00 |
| 06/18/19 | KGUER | Review MDL Daubert briefing re: J&J | 0.70 | 725.00 | 507.50 |
| 06/18/19 | RVRAN | Review documents produced by Debtors for substantive issues re: Cyprus adversary proceeding | 1.30 | 460.00 | 598.00 |
| 06/18/19 | TPAKR | Correspondence with P. Kraman and A. Jacobs re: Cyprus document review issues | 0.20 | 400.00 | 80.00 |
| 06/19/19 | CCATH | Attend to issues and tasks re: Committee's request for FCR's prepetition communications with Debtors | 1.40 | 285.00 | 399.00 |
| 06/19/19 | TPAKR | Correspondence with R. Vrana re: Cyprus adversary proceeding document review issues | 0.10 | 400.00 | 40.00 |
| 06/19/19 | JSAZA | Emails with P. Kraman and R. Vrana re: document review re: Cyprus adversary proceeding | 0.10 | 340.00 | 34.00 |
| 06/19/19 | KGUER | Review MDL Daubert briefing re: J&J | 1.00 | 725.00 | 725.00 |
| 06/19/19 | RVRAN | Telephone from P. Kraman re: document review and tagging re: Cyprus adversary proceeding | 0.20 | 460.00 | 92.00 |
| 06/19/19 | JKOCH | Confer with C. Cathcart re: email login connection with Committee's insurance counsel's request for communications | 1.30 | 325.00 | 422.50 |
| 06/19/19 | EHARR | Emails with Court and insurance counsel (.3) and call with insurer counsel (.1) re: insurer's informal document request re: FCR retention | 0.40 | 905.00 | 362.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/20/19 | JKOCH | Review Debtors' document production in connection with Cyprus adversary | 1.00 | 325.00 | 325.00 |
| 06/20/19 | PKRAM | Review Debtors' production in Cyprus adversary proceeding (1.8); emails re: schedule for adversary proceeding | 1.90 | 530.00 | 1,007.00 |
| 06/20/19 | JKOCH | Confer with C. Cathcart re: email login connection with committee counsel's request for communications | 0.20 | 325.00 | 65.00 |
| 06/20/19 | JKOCH | Review memo re: document review in connection with Cyprus adversary | 0.20 | 325.00 | 65.00 |
| 06/20/19 | CCATH | Attend to issues and tasks re: Committee's request for FCR's prepetition communications with Debtors | 0.20 | 285.00 | 57.00 |
| 06/20/19 | KGUER | Review correspondence re: J&J 2004 request | 0.20 | 725.00 | 145.00 |
| 06/20/19 | AJACO | Review documents re: Cyprus adversary proceeding | 2.60 | 530.00 | 1,378.00 |
| 06/20/19 | KGUER | Multiple email communications with Debtors' counsel re: J&J document request | 0.20 | 725.00 | 145.00 |
| 06/20/19 | KGUER | Research re: J&J and 2004 exam | 1.70 | 725.00 | 1,232.50 |
| 06/21/19 | SZIEG | Correspondence re: Cyprus' proposed revised protective order (.2); briefly review same (.2) | 0.40 | 785.00 | 314.00 |
| 06/21/19 | RBRAD | Review J&J's first request for production of documents sent to Debtors (.2); conference call with counsel to Debtors and tort claimants' committee re: strategy for response (.5); follow-up discussion with E. Harron and K. Guerke re: same (.3) | 1.00 | 975.00 | 975.00 |
| 06/21/19 | CCATH | Attend to issues and tasks re: Committee's request for FCR's prepetition communications with Debtors | 0.10 | 285.00 | 28.50 |
| 06/21/19 | EHARR | Call with Committee and Debtor (.4) and meet with R. Brady and K. Guerke (.4) re: 2004 requests | 0.80 | 905.00 | 724.00 |
| 06/21/19 | JKOCH | Review Debtors' document production in connection with Cyprus adversary | 1.20 | 325.00 | 390.00 |
| 06/21/19 | SZIEG | Attend deposition of R. Shepro re: Cyprus adversary proceeding | 4.60 | 785.00 | 3,611.00 |
| 06/21/19 | TPAKR | Document review re: Cyprus adversary proceeding | 1.50 | 400.00 | 600.00 |

Patton, James L., Jr., Future Claimants Representative

Invoice Date:     July 22, 2019
Invoice Number:     50007257
Matter Number:     077187.1001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/19 | PKRAM | Review documents re: status of discovery in Cyprus adversary proceeding and draft memo re: same | 0.50 | 530.00 | 265.00 |
| 06/21/19 | JSAZA | Document review re: Cyprus document production | 4.30 | 340.00 | 1,462.00 |
| 06/21/19 | JPATT | Review pleading and analysis re: Cyprus adversary proceeding | 0.90 | 1,325.00 | 1,192.50 |
| 06/21/19 | JKOCH | Coordinate with P. Foss re: creation of email database re: Cyprus adversary proceeding | 0.10 | 325.00 | 32.50 |
| 06/21/19 | PKRAM | Review Debtors' production in adversary proceeding | 3.10 | 530.00 | 1,643.00 |
| 06/21/19 | PKRAM | Emails re: schedule for Cyprus adversary proceeding | 0.10 | 530.00 | 53.00 |
| 06/21/19 | KGUER | Review MDL Daubert briefing re: J&J | 1.60 | 725.00 | 1,160.00 |
| 06/21/19 | KGUER | Review correspondence and FCR documents | 0.30 | 725.00 | 217.50 |
| 06/21/19 | KGUER | Review and researched 2004 and privilege issues re: J&J (2.3) | 2.30 | 725.00 | 1,667.50 |
| 06/21/19 | PFOSS | Process documents for review and potential production volume C001 re: Cyprus | 3.50 | 165.00 | 577.50 |
| 06/21/19 | KGUER | Teleconference with counsel re: J&J 2004 request | 0.40 | 725.00 | 290.00 |
| 06/21/19 | KGUER | Review discovery/Rule 2004 requests re: J&J | 0.50 | 725.00 | 362.50 |
| 06/22/19 | JKOCH | Review Debtors' document production in connection with Cyprus adversary | 4.60 | 325.00 | 1,495.00 |
| 06/22/19 | KGUER | Review J&J MDL Daubert brief and related documents | 2.00 | 725.00 | 1,450.00 |
| 06/22/19 | AJACO | Review documents re: Cyprus adversary proceeding | 1.40 | 530.00 | 742.00 |
| 06/23/19 | JKOCH | Review prepetition emails with Debtor and Debtors' counsel in connection with Committee's insurance counsel's request | 1.40 | 325.00 | 455.00 |
| 06/23/19 | RVRAN | Review and tag documents produced by Debtors re: Cyprus adversary proceeding | 0.80 | 460.00 | 368.00 |
| 06/23/19 | AJACO | Review documents re: Cyprus adversary proceeding | 1.00 | 530.00 | 530.00 |
| 06/24/19 | PKRAM | Email re: review of Debtors' production re: Cyprus adversary proceeding | 0.10 | 530.00 | 53.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | July 22, 2019 |
| | | Invoice Number: | 50007257 |
| | | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/24/19 | PKRAM | Review documents and discovery for summary and analysis of proceeding and draft same re: Cyprus adversary proceeding | 5.30 | 530.00 | 2,809.00 |
| 06/24/19 | JSAZA | Emails with P. Kraman re: Cyprus document review | 0.10 | 340.00 | 34.00 |
| 06/24/19 | CCATH | Work on obtaining J&J's replies in support of Daubert motions in J&J talcum powder litigation per request of K. Guerke | 0.40 | 285.00 | 114.00 |
| 06/24/19 | JKOCH | Confer with P. Foss re: email database (.1); review email database (.1); and email R. Brady and E. Harron re: same (.1) | 0.30 | 325.00 | 97.50 |
| 06/24/19 | KGUER | Review research re: J&J privilege and work product issues | 1.00 | 725.00 | 725.00 |
| 06/24/19 | TPAKR | Review correspondence from P. Kraman re: Cyprus document review update | 0.10 | 400.00 | 40.00 |
| 06/24/19 | KGUER | Review J&J MDL Daubert briefing | 1.30 | 725.00 | 942.50 |
| 06/24/19 | AJACO | Review documents re: Cyprus adversary proceeding | 0.30 | 530.00 | 159.00 |
| 06/25/19 | BGORD | Review and research issues re: state insurance litigation documents | 1.60 | 340.00 | 544.00 |
| 06/25/19 | PKRAM | Emails re: summary of adversary proceeding and research for same | 0.30 | 530.00 | 159.00 |
| 06/25/19 | SZIEG | Teleconference with counsel for Imerys and counsel for tort claimants' committee re: comments to proposed protective order in Cyprus adversary proceeding (.5); review, revise and comment re: Cyprus draft protective order (1.2) | 1.70 | 785.00 | 1,334.50 |
| 06/25/19 | PKRAM | Review documents and discovery for summary and analysis of Cyprus adversary proceeding and draft same | 1.90 | 530.00 | 1,007.00 |
| 06/25/19 | AJACO | Review documents re: Cyprus adversary proceeding | 2.00 | 530.00 | 1,060.00 |
| 06/25/19 | TPAKR | Review first level documents re: Cyprus adversary proceeding | 2.00 | 400.00 | 800.00 |
| 06/25/19 | KGUER | Review J&J MDL Daubert briefing | 0.30 | 725.00 | 217.50 |
| 06/25/19 | KGUER | Review docket filings and pleadings re: J&J and insurers | 0.70 | 725.00 | 507.50 |
| 06/25/19 | KGUER | Email communications with C. Cathcart re: MDL redactions and replies | 0.30 | 725.00 | 217.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/25/19 | JKOCH | Review due diligence request and documents received to date in connection with Committee's special counsel's request | 0.50 | 325.00 | 162.50 |
| 06/26/19 | JPATT | Review pleading re: Cyprus adversary proceeding | 1.30 | 1,325.00 | 1,722.50 |
| 06/26/19 | PKRAM | Review documents and discovery for summary and analysis of Cyprus adversary proceeding and draft same | 3.50 | 530.00 | 1,855.00 |
| 06/26/19 | PKRAM | Emails re: review of Debtors' production; review same re: Cyprus adversary proceeding | 0.20 | 530.00 | 106.00 |
| 06/26/19 | RBRAD | Review J&J Rule 2004 motion | 0.20 | 975.00 | 195.00 |
| 06/26/19 | JHUGH | Review filing on J&J motion | 0.20 | 975.00 | 195.00 |
| 06/26/19 | JSAZA | Emails with R. Brady re: potential discovery requests | 0.20 | 340.00 | 68.00 |
| 06/27/19 | PKRAM | Review documents and discovery for summary and analysis of proceeding and draft same re: Cyprus adversary proceeding | 4.20 | 530.00 | 2,226.00 |
| 06/27/19 | JHUGH | Review J&J motion to serve documents | 0.10 | 975.00 | 97.50 |
| 06/27/19 | JSAZA | Emails with P. Kraman re: Cyprus document review | 0.20 | 340.00 | 68.00 |
| 06/27/19 | KGUER | Review J&J discovery motion and correspondence | 0.50 | 725.00 | 362.50 |
| 06/27/19 | JKOCH | Research re: insurance policies in connection with Cyprus adversary proceeding | 2.00 | 325.00 | 650.00 |
| 06/27/19 | KGUER | Email communication with co-counsel re: J&J's motion for discovery | 0.10 | 725.00 | 72.50 |
| 06/28/19 | SZIEG | Correspondence from P. Kraman re: analysis of Cyprus adversary proceeding (multiple) | 0.40 | 785.00 | 314.00 |
| 06/28/19 | PKRAM | Email re: research for Cyprus adversary proceeding | 0.10 | 530.00 | 53.00 |
| 06/28/19 | RVRAN | Review and tag documents produced by Debtors for substantive issues relevant to insurance re: Cyprus adversary proceeding | 1.60 | 460.00 | 736.00 |
| 06/28/19 | PKRAM | Review documents and discovery for summary and analysis of proceeding and draft same re: Cyprus adversary proceeding | 5.00 | 530.00 | 2,650.00 |
| 06/28/19 | JKOCH | Research re: insurance policies in connection with Cyprus adversary proceeding | 0.20 | 325.00 | 65.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | July 22, 2019 |
| | | | Invoice Number: | 50007257 |
| | | | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/28/19 | PFOSS | Ediscovery support re: exporting documents produced in Cyprus adversary proceeding | 1.00 | 165.00 | 165.00 |
| | | **Total** | **236.40** | | **133,835.00** |

**Task Code:**   B012   Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/03/19 | SZIEG | Review tort claimants' committee's discovery requests re: preparation for plan discussions | 0.60 | 785.00 | 471.00 |
| 06/03/19 | RBRAD | Prepare for meeting with insurer and potential plan contribution party | 2.80 | 975.00 | 2,730.00 |
| 06/04/19 | JPATT | Prepare for debtor insurer meeting with committee re: plan negotiations - review negotiations | 4.20 | 1,325.00 | 5,565.00 |
| 06/04/19 | JPATT | Review materials re: preparation for meeting with Debtors' insurer and committee re: plan negotiations | 1.70 | 1,325.00 | 2,252.50 |
| 06/10/19 | RBRAD | Correspondence with E. Harron and J. Patton re: plan negotiations | 0.20 | 975.00 | 195.00 |
| 06/13/19 | JHUGH | Memo from E. Harron re: HCID | 0.10 | 975.00 | 97.50 |
| 06/13/19 | JHUGH | Review motion re: extension of exclusivity | 0.10 | 975.00 | 97.50 |
| 06/13/19 | RBRAD | Review motion to extend exclusivity periods | 0.20 | 975.00 | 195.00 |
| 06/16/19 | RBRAD | Review issues re: draft plan term sheet from Debtors | 0.90 | 975.00 | 877.50 |
| 06/18/19 | SZIEG | Research re: medical criteria related issues for distribution procedures. | 1.20 | 785.00 | 942.00 |
| 06/20/19 | EHARR | Review draft Debtors' proposed plan term sheet | 0.80 | 905.00 | 724.00 |
| 06/21/19 | JKOCH | Research re: insurance policies in connection with contributions to potential 524(g) trust | 1.30 | 325.00 | 422.50 |
| 06/21/19 | RBRAD | Conference with J. Kochenash re: diligence project in connection with tort claimants' committee request | 0.30 | 975.00 | 292.50 |
| 06/21/19 | RBRAD | Continue analysis of Debtors' draft plan term sheet | 0.70 | 975.00 | 682.50 |
| 06/22/19 | EHARR | Evaluate Debtors' draft term sheet and related issues | 1.50 | 905.00 | 1,357.50 |
| 06/23/19 | JKOCH | Research re: insurance policies in connection with contributions to potential 524(g) trust | 2.40 | 325.00 | 780.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/23/19 | RBRAD | Review research in preparation for meeting with potential plan contribution party | 0.40 | 975.00 | 390.00 |
| 06/25/19 | RBRAD | Correspondence with J. Kochenash, E. Harron and Ankura re: committee diligence requests | 0.30 | 975.00 | 292.50 |
| 06/25/19 | JPATT | Review settlement strategies re: Rio Tinto and other parties | 1.30 | 1,325.00 | 1,722.50 |
| 06/25/19 | RBRAD | Conference with J. Bjork, R. Levy, J. Patton, and E. Harron re: plan negotiations | 1.00 | 975.00 | 975.00 |
| 06/25/19 | RBRAD | Call with J. Hughes re: plan negotiations with Rio Tinto | 0.20 | 975.00 | 195.00 |
| 06/25/19 | EHARR | Meeting follow-up re: Rio Tinto plan negotiations | 0.80 | 905.00 | 724.00 |
| 06/26/19 | JPATT | Review notes and documents in preparation for meeting with debtor and committee | 3.00 | 1,325.00 | 3,975.00 |
| 06/26/19 | RBRAD | Conference with E. Harron re: preparation for plan negotiations with Debtors and tort claimants' committee | 0.40 | 975.00 | 390.00 |
| 06/26/19 | RBRAD | Discussion with E. Harron re: plan negotiation follow-up | 0.20 | 975.00 | 195.00 |
| 06/27/19 | EHARR | Plan meeting follow-up re: work plan | 0.50 | 905.00 | 452.50 |
| 06/28/19 | RBRAD | Review excess insurers' statement of issues on appeal re: FCR appointment orders and correspondence with Debtors re: same | 0.30 | 975.00 | 292.50 |
| 06/28/19 | SZIEG | Correspondence with J. Patton re: plan negotiation issues | 0.10 | 785.00 | 78.50 |
| 06/28/19 | RBRAD | Conferences with E. Harron and J. Patton re: Rio Tinto plan negotiations (.6); review correspondence from tort claimants' committee re: same (.2) | 0.80 | 975.00 | 780.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | July 22, 2019 |
| | | | Invoice Number: | | 50007257 |
| | | | Matter Number: | | 077187.1001 |

| 06/28/19 | EHARR | Develop strategy for Rio Tinto plan negotiations | 2.00 | 905.00 | 1,810.00 |
| 06/29/19 | RBRAD | Teleconference with J. Bjork re: plan negotiations | 0.30 | 975.00 | 292.50 |
| 06/29/19 | EHARR | Develop strategy re: plan negotiations | 1.40 | 905.00 | 1,267.00 |
| | | **Total** | **32.00** | | **31,514.00** |

**Task Code:    B015    Employee Matters**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/28/19 | EHARR | Review edits to PBGC claim stipulation | 0.20 | 905.00 | 181.00 |
| | | **Total** | **0.20** | | **181.00** |

**Task Code:    B016    Asset Analysis**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/02/19 | RBRAD | Conference with E. Harron and review materials re: meeting to discuss potential indemnification and insurer contributions | 0.60 | 975.00 | 585.00 |
| 06/03/19 | JHUGH | Review and coordinate forwarding insurance materials with memo to R. Brady | 1.50 | 975.00 | 1,462.50 |
| 06/03/19 | JPATT | Review asset analysis memos from team re: plan strategy | 2.20 | 1,325.00 | 2,915.00 |
| 06/03/19 | JHUGH | Multiple emails with J. Patton and R. Brady re: Rio Tinto insurance and indemnity | 0.40 | 975.00 | 390.00 |
| 06/04/19 | SZIEG | Review final NDA re: meeting with Zurich and Rio Tinto (.2); correspondence with C. Goldblatt and E. Harron re: same (.1) | 0.30 | 785.00 | 235.50 |
| 06/04/19 | JHUGH | Multiple emails and attachments from R. Brady and J. Kochenash re: case law analysis | 0.50 | 975.00 | 487.50 |
| 06/05/19 | JPATT | Follow-up re: team meeting, review materials and consider strategy | 1.20 | 1,325.00 | 1,590.00 |
| 06/06/19 | RBRAD | Prepare for discussions with tort claimants' committee re: potential estate causes of action | 1.20 | 975.00 | 1,170.00 |
| 06/07/19 | RBRAD | Continue work on analysis re: potential estate causes of action | 1.20 | 975.00 | 1,170.00 |
| 06/07/19 | JKOCH | Update alter ego analysis chart | 0.90 | 325.00 | 292.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 06/10/19 | JHUGH | Review prior analysis of case law from jurisdictions impacting policy monetization | 1.50 | 975.00 | 1,462.50 |
| 06/11/19 | RBRAD | Continue work re: analysis of potential estate causes of action in preparation for call with tort claimants' committee | 1.90 | 975.00 | 1,852.50 |
| 06/11/19 | JHUGH | Review case law for application of policies in coverage block | 1.40 | 975.00 | 1,365.00 |
| 06/13/19 | JPATT | Review materials from team re: litigation | 2.10 | 1,325.00 | 2,782.50 |
| 06/14/19 | JHUGH | Work on analysis of insurance coverage regime for certain block of coverage | 1.50 | 975.00 | 1,462.50 |
| 06/14/19 | RBRAD | Prepare for and conference call with tort claimants' committee re: evaluation of potential estate causes of action | 1.90 | 975.00 | 1,852.50 |
| 06/17/19 | BGORD | Research and analyze documents re: insurance issues | 1.30 | 340.00 | 442.00 |
| 06/17/19 | EHARR | Emails with J. Hughes re: Rio Tinto negotiations | 0.20 | 905.00 | 181.00 |
| 06/19/19 | JHUGH | Prepare list of questions and issues re: Rio Tinto negotiations | 1.50 | 975.00 | 1,462.50 |
| 06/20/19 | RBRAD | Review research memo in advance of plan negotiations with Rio Tinto and conference with E. Harron re: same | 0.30 | 975.00 | 292.50 |
| 06/20/19 | JPATT | Review issues re: insurance | 1.90 | 1,325.00 | 2,517.50 |
| 06/20/19 | JHUGH | Telephone conference with counsel re: background on Rio Tinto indemnity arrangement | 0.50 | 975.00 | 487.50 |
| 06/20/19 | JHUGH | Emails re: analysis of Rio Tinto indemnity | 0.10 | 975.00 | 97.50 |
| 06/20/19 | JHUGH | Finalize memo on Rio Tinto indemnity analysis and forward | 0.40 | 975.00 | 390.00 |
| 06/20/19 | JHUGH | Draft memo on Rio Tinto indemnity analysis | 1.80 | 975.00 | 1,755.00 |
| 06/21/19 | JHUGH | Conference with J. Kochenash re: Rio Tinto insurance analysis | 0.40 | 975.00 | 390.00 |
| 06/21/19 | JHUGH | Emails re: meeting on Rio Tinto indemnity issues | 0.20 | 975.00 | 195.00 |
| 06/22/19 | EHARR | Analyze Rio Tinto issues and review memo re: Rio Tinto and HCID | 0.80 | 905.00 | 724.00 |
| 06/22/19 | JHUGH | Memo from E. Harron re: analysis of insurance | 0.10 | 975.00 | 97.50 |
| 06/23/19 | JHUGH | Review corporate transaction histories for Imerys and draft memo to E. Harron | 0.70 | 975.00 | 682.50 |

Patton, James L., Jr., Future Claimants Representative          Invoice Date:          July 22, 2019
                                                                Invoice Number:              50007257
                                                                Matter Number:           077187.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/23/19 | JHUGH | Review memo and attachments from J. Kochenash re: insurance analysis | 0.30 | 975.00 | 292.50 |
| 06/23/19 | JHUGH | Follow-up emails re: insurance analysis | 0.10 | 975.00 | 97.50 |
| 06/24/19 | JHUGH | Work on analysis of coverage block and monetizing insurance per call with counsel | 1.50 | 975.00 | 1,462.50 |
| 06/24/19 | RBRAD | Continue analysis of draft plan term sheet | 0.40 | 975.00 | 390.00 |
| 06/24/19 | EHARR | Review issues in preparation for plan meeting re: Rio Tinto (.4); review draft term sheet issues (.3) | 0.70 | 905.00 | 633.50 |
| 06/25/19 | JHUGH | Participate in call with J. Patton, E. Harron and R. Brady re: Rio Tinto indemnity issues | 2.00 | 975.00 | 1,950.00 |
| 06/25/19 | JHUGH | Conference with J. Kochenash re: insurance issues | 0.20 | 975.00 | 195.00 |
| 06/25/19 | EHARR | Call with J. Hughes re: Rio Tinto negotiations (.2), review documents in preparation for meeting with Rio Tinto (.6), and emails re: follow-up diligence on Rio Tinto (.3) re: plan negotiations | 1.10 | 905.00 | 995.50 |
| 06/25/19 | JHUGH | Multiple emails re: Rio Tinto analysis | 0.30 | 975.00 | 292.50 |
| 06/25/19 | KGUER | Multiple email communications with co-counsel re: Rio Tinto issues | 0.20 | 725.00 | 145.00 |
| 06/26/19 | JHUGH | Review memo from R. Brady re: Rio Tinto diligence | 0.10 | 975.00 | 97.50 |
| 06/26/19 | JHUGH | Emails with R. Brady re: background on corporate diligence and review corporate history | 0.30 | 975.00 | 292.50 |
| 06/26/19 | RBRAD | Correspondence with K. Guerke and J. Hughes re: potential estate claims against Rio Tinto | 0.60 | 975.00 | 585.00 |
| 06/26/19 | JHUGH | Telephone conference with K. Guerke re: background for diligence and forward materials and analysis | 0.50 | 975.00 | 487.50 |
| 06/26/19 | JHUGH | Review agenda including Rio Tinto schedule | 0.10 | 975.00 | 97.50 |
| 06/26/19 | KGUER | Research alter ego theory under various state laws | 1.00 | 725.00 | 725.00 |
| 06/26/19 | KGUER | Teleconference with J. Hughes re: Rio Tinto entity background | 0.20 | 725.00 | 145.00 |
| 06/26/19 | KGUER | Review background and corporate history memo and charts | 0.80 | 725.00 | 580.00 |
| 06/26/19 | KGUER | Research Rio Tinto background | 0.50 | 725.00 | 362.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
| --- | --- | --- |
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/26/19 | KGUER | Multiple email communication with co-counsel re: Rio Tinto | 0.20 | 725.00 | 145.00 |
| 06/26/19 | KGUER | Review document request issue re: Rio Tinto and alter ego | 0.60 | 725.00 | 435.00 |
| 06/27/19 | RBRAD | Conference with K. Guerke re: potential estate causes of action against Rio Tinto | 0.50 | 975.00 | 487.50 |
| 06/27/19 | KGUER | Research and review Rio Tinto issues | 1.20 | 725.00 | 870.00 |
| 06/27/19 | KGUER | Meet with R. Brady re: Rio Tinto claims | 0.40 | 725.00 | 290.00 |
| | | **Total** | **44.30** | | **42,844.00** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/02/19 | TBUCH | Review and revise supplemental Harron declaration re: YCST retention | 0.20 | 530.00 | 106.00 |
| 06/02/19 | EHARR | Review edits to supplemental declaration re: resolution of YCST retention comments | 0.30 | 905.00 | 271.50 |
| 06/02/19 | RBRAD | Review and comment on further revised supplemental declaration of E. Harron in support of YCST retention by the FCR | 0.20 | 975.00 | 195.00 |
| 06/03/19 | JKOCH | Draft COCs for YCST and Ankura retention (2.0); revise COC for YCST retention application and send YCST retention materials to team (.8) | 2.80 | 325.00 | 910.00 |
| 06/03/19 | EHARR | Emails with J. Patton and R. Brady re: FCR order and status of YCST retention | 0.20 | 905.00 | 181.00 |
| 06/03/19 | SKOHU | Research and analysis for preparing Ankura retention application supplement and standards for same | 4.70 | 600.00 | 2,820.00 |
| 06/03/19 | JHUGH | Review multiple orders concerning FCR appointment | 0.20 | 975.00 | 195.00 |
| 06/03/19 | TBUCH | Review and revise order, declarations, and certificate of counsel re: retention of YCST | 3.10 | 530.00 | 1,643.00 |
| 06/03/19 | SKOHU | Analyze information from Ankura; review and revise retention papers for Ankura | 1.10 | 600.00 | 660.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | | | July 22, 2019 |
| | | Invoice Number: | | | 50007257 |
| | | Matter Number: | | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/03/19 | RBRAD | Review order appointing J. Patton as FCR, order denying UST's motion to appoint FCR, and order denying excess insurers' motion to compel discovery and/or continue motion to appoint FCR (.2); correspondence with E. Harron and J. Mulvihill re: appeal deadlines in connection with order appointing J. Patton as FCR (.3) | 0.50 | 975.00 | 487.50 |
| 06/04/19 | KGUER | Review YCST application, proposed order, Patton declaration, and Harron second supplemental declaration (.5); review FCR order, motion to compel, and UST motion order (.4) | 0.90 | 725.00 | 652.50 |
| 06/04/19 | RBRAD | Review revised Patton declaration, second supplemental Harron declaration, and revised order re: YCST retention | 0.30 | 975.00 | 292.50 |
| 06/04/19 | TBUCH | Review and revise order, declarations, and certificate of counsel re: retention of YCST | 0.70 | 530.00 | 371.00 |
| 06/04/19 | RBRAD | Correspondence re: Ankura supplemental declaration in connection with retention by FCR | 0.20 | 975.00 | 195.00 |
| 06/04/19 | JKOCH | Draft COCs for YCST and Ankura retention | 0.70 | 325.00 | 227.50 |
| 06/04/19 | SKOHU | Work on finalizing revisions to revised Ankura retention declaration | 2.50 | 600.00 | 1,500.00 |
| 06/04/19 | EHARR | Review edits to Ankura retention application and emails with S. Kohut and R. Brady re: same | 0.40 | 905.00 | 362.00 |
| 06/04/19 | CCATH | Prepare for filing and service of supplemental declarations and certification of counsel in support of YCST retention | 0.20 | 285.00 | 57.00 |
| 06/04/19 | EHARR | Review edits to YCST retention documents and email to UST re: same | 0.50 | 905.00 | 452.50 |
| 06/04/19 | CCATH | Review file for status of YCST and Ankura retentions | 0.10 | 285.00 | 28.50 |
| 06/05/19 | RBRAD | Review tort claimants' committee's applications to retain Ducera as investment banker, GlassRatner as financial advisors and Legal Analysis Systems as consultant | 0.40 | 975.00 | 390.00 |
| 06/05/19 | RBRAD | Review tort claimants' committee certificate of counsel re: revised order authorizing engagement of the Gilbert firm | 0.10 | 975.00 | 97.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/05/19 | RBRAD | Teleconference with S. Kohut re: supplemental Ankura declaration in support of retention by the FCR; teleconference with E. Harron re: same | 0.20 | 975.00 | 195.00 |
| 06/05/19 | RBRAD | Review UST comments to supplemental declarations in connection with YCST retention as counsel to the FCR and correspondence re: revising and filing proposed order under certification of counsel | 0.20 | 975.00 | 195.00 |
| 06/05/19 | SKOHU | Continue to review and revise supplemental declaration for Ankura retention | 0.30 | 600.00 | 180.00 |
| 06/05/19 | CCATH | File and coordinate service of supplemental declarations in support of YCST retention and file certification of counsel re: same and submit to chambers | 0.60 | 285.00 | 171.00 |
| 06/05/19 | JHUGH | Review order for formal retention of YCST | 0.10 | 975.00 | 97.50 |
| 06/05/19 | JHUGH | Review order (proposed) re: Gilbert retention | 0.10 | 975.00 | 97.50 |
| 06/05/19 | JHUGH | Review supplemental declarations of E. Harron re: FCR retention and J. Patton declaration | 0.30 | 975.00 | 292.50 |
| 06/05/19 | TBUCH | Finalize documents re: retention of YCST and coordinate filing of same | 1.70 | 530.00 | 901.00 |
| 06/05/19 | SKOHU | Confer with E. Harron re: appeal status and strategy | 0.10 | 600.00 | 60.00 |
| 06/06/19 | KGUER | Review supplemental declaration and related filings re: FCR appointment and YCST retention | 0.30 | 725.00 | 217.50 |
| 06/06/19 | KGUER | Review retention order YCST & Gilbert | 0.30 | 725.00 | 217.50 |
| 06/06/19 | RBRAD | Review Court's ruling and order on tort claimants' committee motion to approve retention of Gilbert firm as special insurance counsel | 0.10 | 975.00 | 97.50 |
| 06/06/19 | RBRAD | Review signed order (with edits) approving retention of YCST | 0.10 | 975.00 | 97.50 |
| 06/06/19 | JHUGH | Review order re: retention of Gilbert | 0.10 | 975.00 | 97.50 |
| 06/06/19 | SKOHU | Telephone call with A. Brockman re: revisions to declaration for Ankura retention papers | 0.40 | 600.00 | 240.00 |
| 06/06/19 | SKOHU | Revise supplemental declaration for Ankura retention application (1.4); correspondence with A. Brockman re: same (.4) | 1.80 | 600.00 | 1,080.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | July 22, 2019 |
|---|---|---|---|
| | | Invoice Number: | 50007257 |
| | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/19 | CCATH | Prepare and file affidavit of service re: supplemental declarations in support of YCST retention | 0.10 | 285.00 | 28.50 |
| 06/06/19 | JHUGH | Review order re: YCST retention | 0.10 | 975.00 | 97.50 |
| 06/06/19 | CCATH | Coordinate service of order approving YCST retention | 0.20 | 285.00 | 57.00 |
| 06/07/19 | EHARR | Review order appointing Gilbert as Committee's special insurance counsel | 0.20 | 905.00 | 181.00 |
| 06/07/19 | SKOHU | Review and revise Ankura declaration per additional information from Ankura | 1.00 | 600.00 | 600.00 |
| 06/07/19 | JHUGH | Review pleadings re: retention of FCR notice and extensions on deadlines | 0.20 | 975.00 | 195.00 |
| 06/07/19 | RBRAD | Review further revised supplemental Ankura declaration in support of retention and correspondence with S. Kohut and E. Harron re: same | 0.20 | 975.00 | 195.00 |
| 06/07/19 | EHARR | Emails with S. Kohut and R. Brady re: Ankura supplemental declaration | 0.30 | 905.00 | 271.50 |
| 06/07/19 | TBUCH | Email correspondence from S. Kohut re: Ankura retention | 0.10 | 530.00 | 53.00 |
| 06/10/19 | EHARR | Emails with R. Brady and S. Kohut re: FCR appeal | 0.20 | 905.00 | 181.00 |
| 06/10/19 | TBUCH | Email correspondence with E. Harron (2x) and S. Kohut (2x) re: Ankura retention | 0.40 | 530.00 | 212.00 |
| 06/10/19 | RBRAD | Review revised form of order on Ankura retention | 0.10 | 975.00 | 97.50 |
| 06/10/19 | RBRAD | Correspondence with E. Harron and S. Kohut re: excess insurer appeal of FCR appointment order | 0.40 | 975.00 | 390.00 |
| 06/10/19 | RBRAD | Review and comment further on Ankura supplemental declaration | 0.10 | 975.00 | 97.50 |
| 06/10/19 | CCATH | Prepare blackline of revised Ankura retention order | 0.20 | 285.00 | 57.00 |
| 06/10/19 | SKOHU | Review and revise supplemental declaration per Ankura comments | 2.50 | 600.00 | 1,500.00 |
| 06/10/19 | SKOHU | Correspondence with A. Brockman re: revisions to Ankura retention papers; review and revise proposed order and COC for same | 0.40 | 600.00 | 240.00 |
| 06/10/19 | JKOCH | Finalize COC for Ankura retention application | 0.40 | 325.00 | 130.00 |
| 06/11/19 | TBUCH | Coordinate filing of Ankura retention papers | 0.30 | 530.00 | 159.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | July 22, 2019 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50007257 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/11/19 | RBRAD | Review and comment on draft submission to Magistrate re: mediation of appeal of FCR appointment order (.2); conference with E. Harron re: same (.1) | 0.30 | 975.00 | 292.50 |
| 06/11/19 | SKOHU | Review and revise draft FCR submission re: appeal mediation | 0.30 | 600.00 | 180.00 |
| 06/11/19 | CCATH | File and coordinate service of supplemental declaration in support of Ankura retention and file certification of counsel re: same and submit to chambers | 0.60 | 285.00 | 171.00 |
| 06/11/19 | RBRAD | Review UST sign off on Ankura supplemental declaration and revised form of order and related correspondence re: same | 0.10 | 975.00 | 97.50 |
| 06/11/19 | JHUGH | Review notice of appointment of creditors committee | 0.10 | 975.00 | 97.50 |
| 06/11/19 | JHUGH | Review pleadings re: retention of Ankura | 0.30 | 975.00 | 292.50 |
| 06/11/19 | JMULV | Draft mediation statement on FCR appeal | 1.10 | 460.00 | 506.00 |
| 06/12/19 | LEDEN | Begin drafting Ankura's first monthly fee statement | 0.60 | 285.00 | 171.00 |
| 06/12/19 | SKOHU | Analyze FRBP for timeline and strategy re: appeal of FCR appointment | 1.10 | 600.00 | 660.00 |
| 06/12/19 | CCATH | Prepare and file affidavit of service re: supplemental declaration in support of Ankura retention | 0.10 | 285.00 | 28.50 |
| 06/12/19 | CCATH | Coordinate service of order approving FCR's retention of Ankura | 0.10 | 285.00 | 28.50 |
| 06/12/19 | RBRAD | Review order approving FCR's retention of Ankura | 0.10 | 975.00 | 97.50 |
| 06/12/19 | RBRAD | Correspondence with J. Mulvihill re: excess insurers' appeal of FCR appointment order | 0.10 | 975.00 | 97.50 |
| 06/12/19 | JMULV | Finalize mediation statement re: FCR appointment appeal | 0.60 | 460.00 | 276.00 |
| 06/13/19 | EHARR | Review Ankura fee application | 0.10 | 905.00 | 90.50 |
| 06/13/19 | LEDEN | Finalize and deliver FCR's mediation statement to Judge Thynge (FCR appointment appeal) | 0.30 | 285.00 | 85.50 |
| 06/13/19 | LEDEN | Continue drafting Ankura's first monthly fee statement; review and revise same | 2.30 | 285.00 | 655.50 |
| 06/13/19 | EHARR | Emails re: Ankura supplemental disclosure | 0.20 | 905.00 | 181.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | July 22, 2019 |
| | | | Invoice Number: | 50007257 |
| | | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/19 | EHARR | Emails re: FCR appeal/mediation waiver letter | 0.10 | 905.00 | 90.50 |
| 06/13/19 | LEDEN | Email to C. Warner re: fee statement for February-April 2019 | 0.10 | 285.00 | 28.50 |
| 06/13/19 | CCATH | Begin to draft second supplemental declaration in support of Ankura retention | 0.10 | 285.00 | 28.50 |
| 06/13/19 | CCATH | Coordinate delivery of FCR's mediation statement re: appeal of FCR order to Cyprus historical excess insurers' local counsel | 0.10 | 285.00 | 28.50 |
| 06/13/19 | SKOHU | Correspondence from A. Brockman re: supplemental Ankura disclosure; analysis of strategy for same | 0.50 | 600.00 | 300.00 |
| 06/13/19 | CCATH | Prepare and file affidavit of service re: order approving FCR's retention of Ankura | 0.10 | 285.00 | 28.50 |
| 06/13/19 | JHUGH | Review pleading re: Ankura retention | 0.10 | 975.00 | 97.50 |
| 06/13/19 | RBRAD | Correspondence with J. Mulvihill re: submission to Magistrate re: appeal of FCR order | 0.20 | 975.00 | 195.00 |
| 06/13/19 | JMULV | Correspondence with C. Cathcart re: mediation statement and critical dates related to appeal of FCR appointment order | 0.40 | 460.00 | 184.00 |
| 06/17/19 | RBRAD | Review excess insurers' letter to Court re: in camera submission of waiver letters (.1); review amended notice of appeal of FCR order (.1); review order on mediation from Judge Thygne (.2) | 0.40 | 975.00 | 390.00 |
| 06/17/19 | TBUCH | Research related to retention issues | 0.30 | 530.00 | 159.00 |
| 06/17/19 | SKOHU | Analyze certain excess insurers filings re: appeal of FCR order | 0.20 | 600.00 | 120.00 |
| 06/17/19 | RBRAD | Review correspondence from Continental Insurance Company requesting waiver letter referenced in Judge Silverstein's FCR opinion and conference with E. Harron re: same (.2); review response to counsel (.1) | 0.30 | 975.00 | 292.50 |
| 06/17/19 | SKOHU | Confer with J. Kochenash re: strategy related to appeal of FCR appointment | 0.50 | 600.00 | 300.00 |
| 06/17/19 | JHUGH | Review pleading re: YCST engagement and appeal papers | 0.20 | 975.00 | 195.00 |
| 06/17/19 | JKOCH | Confer with S. Kohut re: FCR case strategy | 0.50 | 325.00 | 162.50 |

Patton, James L., Jr., Future Claimants Representative

|  | | Invoice Date: | July 22, 2019 |
|--|--|---------------|--------------|
|  | | Invoice Number: | 50007257 |
|  | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/19 | JHUGH | Review motion papers re: appeal on FCR order and retention | 0.30 | 975.00 | 292.50 |
| 06/18/19 | LEDEN | Follow-up with E. Harron re: Ankura's first monthly fee statement | 0.10 | 285.00 | 28.50 |
| 06/18/19 | RBRAD | Conference with E. Harron re: request for waiver letter referenced in opinion approving FCR's appointment | 0.20 | 975.00 | 195.00 |
| 06/18/19 | CCATH | Research re: composition of "certain excess insurers" per request of E. Harron re: FCR appeal | 1.40 | 285.00 | 399.00 |
| 06/18/19 | CCATH | Research re: potential disclosures to be made by YCST | 0.10 | 285.00 | 28.50 |
| 06/19/19 | CCATH | Confer with S. Kohut re: FCR appeals | 0.10 | 285.00 | 28.50 |
| 06/19/19 | CCATH | Draft YCST's third supplemental disclosure declaration | 0.30 | 285.00 | 85.50 |
| 06/19/19 | RBRAD | Review inquiry from Court on excess insurers' request for in camera documents and conference with E. Harron re: same (.2); review follow up emails with excess insurers re: negotiations to resolve issue and conferences with E. Harron re: same (.2); conference on transmittal of documents to counsel (.2) and review update to Court as requested (.1) | 0.70 | 975.00 | 682.50 |
| 06/20/19 | LEDEN | Draft affidavit of service re: combined first monthly fee statement of FCR and YCST for the period February -May 2019 | 0.10 | 285.00 | 28.50 |
| 06/20/19 | LEDEN | Email to T. Vasquez re: execution of Ankura's first monthly fee statement | 0.10 | 285.00 | 28.50 |
| 06/21/19 | RBRAD | Review deadlines re: excess insurers' appeal of FCR appointment order and YCST retention order | 0.20 | 975.00 | 195.00 |
| 06/24/19 | CCATH | Finalize, file, and coordinate service of Ankura's first monthly fee application | 0.70 | 285.00 | 199.50 |
| 06/26/19 | RBRAD | Review status of FCR appointment-related appeals and schedule and consider strategy with E. Harron | 0.40 | 975.00 | 390.00 |
| 06/26/19 | EHARR | Review status of FCR appointment-related appeals and schedule, and consider strategy | 0.40 | 905.00 | 362.00 |
| 06/26/19 | LEDEN | Prepare Ankura's first quarterly fee statement | 0.50 | 285.00 | 142.50 |
| 06/27/19 | RBRAD | Conference with A. Quartorolo re: FCR appointment-related appeals and strategy re: same | 0.20 | 975.00 | 195.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | July 22, 2019 |
| | | Invoice Number: | 50007257 |
| | | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/27/19 | LEDEN | Finalize, file, and serve Ankura's first quarterly fee statement for the period January-March 2019 | 0.40 | 285.00 | 114.00 |
| 06/27/19 | LEDEN | Finalize, file, and serve Ankura's amended first monthly fee statement for the period January-March 2019 | 0.30 | 285.00 | 85.50 |
| | | **Total** | **53.40** | | **31,163.50** |

**Task Code:**    B018    Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/10/19 | EHARR | Further edit March and April YCST fee statements re: fee application preparation | 0.50 | 905.00 | 452.50 |
| 06/10/19 | EHARR | Review, edit, and finalize YCST May 2019 fee statement re: fee application preparation | 1.70 | 905.00 | 1,538.50 |
| 06/11/19 | CCATH | Confer with J. Forbes re: FCR/YCST first monthly fee application | 0.10 | 285.00 | 28.50 |
| 06/12/19 | LEDEN | Begin drafting FCR and YCST's combined first monthly fee statement | 1.00 | 285.00 | 285.00 |
| 06/13/19 | LEDEN | Prepare fee application service list and labels | 0.30 | 285.00 | 85.50 |
| 06/13/19 | RBRAD | Review YCST fee application | 0.80 | 975.00 | 780.00 |
| 06/14/19 | CCATH | Assist in preparation of FCR/YCST first monthly fee application | 2.00 | 285.00 | 570.00 |
| 06/18/19 | SKOHU | Analyze docket filings re: appeal of FCR appointment | 0.20 | 600.00 | 120.00 |
| 06/20/19 | LEDEN | Update and revise first monthly fee statement of YCST | 0.50 | 285.00 | 142.50 |
| 06/20/19 | LEDEN | Finalize, file, and serve first monthly fee statement of YCST | 0.40 | 285.00 | 114.00 |
| 06/20/19 | LEDEN | Coordinate and obtain LEDES and Excel files re: YCST's first monthly fee statement | 0.20 | 285.00 | 57.00 |
| 06/20/19 | LEDEN | Emails from and to U.S. Trustee re: YCST's first monthly fee statement | 0.10 | 285.00 | 28.50 |
| 06/25/19 | LEDEN | Follow-up and confer with accounting re: status of files required by fee examiner | 0.10 | 285.00 | 28.50 |
| 06/26/19 | LEDEN | Prepare YCST and J. Patton's first quarterly fee statement | 0.50 | 285.00 | 142.50 |
| 06/27/19 | LEDEN | Follow-up and confer with accounting re: data files requested from fee examiner | 0.10 | 285.00 | 28.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

| | | | **Total** | **8.50** | | **4,401.50** |
|---|---|---|---|---|---|---|

**Task Code:** B019 Travel

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/19 | JPATT | Non-working travel to Washington, DC re: plan negotiation meeting (billed at 1/2 time) | 1.00 | 1,325.00 | 1,325.00 |
| 06/04/19 | RBRAD | Non-working travel (round trip) to Washington, DC re: meeting with Debtors, insurer, and committee representatives re: plan negotiations (billed at 1/2 time) | 1.00 | 975.00 | 975.00 |
| 06/04/19 | EHARR | Non-working travel (round trip) to Washington, DC for meeting with Debtor, insurer, and committee representatives re: plan negotiations (billed at 1/2 time) | 1.00 | 905.00 | 905.00 |
| 06/13/19 | PKRAM | Non-working travel to Detroit, MI re: Debtors' deposition of Logue in Cyprus adversary proceeding (billed at 1/2 time) | 2.50 | 530.00 | 1,325.00 |
| 06/14/19 | PKRAM | Non-working travel from Detroit, MI re: Debtors' deposition of Logue in Cyprus adversary proceeding (billed at 1/2 time) | 2.50 | 530.00 | 1,325.00 |
| 06/20/19 | SZIEG | Non-working travel to Chicago, IL re: Shepro deposition in Cyprus adversary proceeding (billed at 1/2 time) | 1.70 | 785.00 | 1,334.50 |
| 06/21/19 | SZIEG | Non-working travel from Chicago, IL re: Shepro deposition in Cyprus adversary proceeding (flight delays, billed at 1/2 time) | 2.50 | 785.00 | 1,962.50 |
| 06/26/19 | EHARR | Non-working travel from New York, NY re: 6/25 and 6/26/19 meetings (billed at 1/2 time and travel to billed to different client matter) | 0.90 | 905.00 | 814.50 |
| 06/26/19 | RBRAD | Non-working travel from New York, NY re: 6/25 and 6/26/19 meetings (billed at 1/2 time) | 0.90 | 975.00 | 877.50 |

| | | | **Total** | **14.00** | | **10,844.00** |
|---|---|---|---|---|---|---|

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 0.50 | 415.00 | 207.50 |
| AJACO | Ashley E. Jacobs | Associate | 52.50 | 530.00 | 27,825.00 |
| BGORD | Brittani Gordon | Associate | 2.90 | 340.00 | 986.00 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | July 22, 2019 |
| | | Invoice Number: | 50007257 |
| | | Matter Number: | 077187.1001 |

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| CCATH | Casey Cathcart | Paralegal | 22.90 | 285.00 | 6,526.50 |
| EHARR | Edwin J. Harron | Partner | 52.60 | 905.00 | 47,603.00 |
| JPATT | James L. Patton Jr | Partner | 36.60 | 1,325.00 | 48,495.00 |
| JHUGH | James P. Hughes | Partner | 31.60 | 975.00 | 30,810.00 |
| JKOCH | Jared W. Kochenash | Associate | 52.40 | 325.00 | 17,030.00 |
| JSAZA | Jordan E. Sazant | Associate | 11.50 | 340.00 | 3,910.00 |
| JMULV | Joseph M. Mulvihill | Associate | 4.50 | 460.00 | 2,070.00 |
| KGUER | Kevin A. Guerke | Partner | 67.00 | 725.00 | 48,575.00 |
| LEDEN | Lisa M. Eden | Paralegal | 10.20 | 285.00 | 2,907.00 |
| MFRAT | Monica Fratticci | Paralegal | 3.40 | 175.00 | 595.00 |
| PFOSS | Patrick M. Foss | Paralegal | 8.20 | 165.00 | 1,353.00 |
| PKRAM | Pilar G. Kraman | Partner | 68.10 | 530.00 | 36,093.00 |
| RVRAN | Robert M. Vrana | Associate | 3.90 | 460.00 | 1,794.00 |
| RBRAD | Robert S. Brady | Partner | 50.60 | 975.00 | 49,335.00 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 17.60 | 600.00 | 10,560.00 |
| SZIEG | Sharon M. Zieg | Partner | 39.10 | 785.00 | 30,693.50 |
| TPAKR | Tara C. Pakrouh | Associate | 4.00 | 400.00 | 1,600.00 |
| TBUCH | Travis G. Buchanan | Associate | 8.90 | 530.00 | 4,717.00 |
| **Total** | | | **549.00** | | **$373,685.50** |

Patton, James L., Jr., Future Claimants Representative

| | | |
|---|---|---|
| Invoice Date: | | July 22, 2019 |
| Invoice Number: | | 50007257 |
| Matter Number: | | 077187.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 1.40 | 905.00 | 1,267.00 |
| James P. Hughes | Partner | 1.20 | 975.00 | 1,170.00 |
| Kevin A. Guerke | Partner | 1.90 | 725.00 | 1,377.50 |
| Robert S. Brady | Partner | 0.10 | 975.00 | 97.50 |
| Sharon M. Zieg | Partner | 0.30 | 785.00 | 235.50 |
| Jared W. Kochenash | Associate | 2.90 | 325.00 | 942.50 |
| Joseph M. Mulvihill | Associate | 1.00 | 460.00 | 460.00 |
| Casey Cathcart | Paralegal | 5.70 | 285.00 | 1,624.50 |
| Lisa M. Eden | Paralegal | 0.80 | 285.00 | 228.00 |
| **Total** | | **15.30** | | **7,402.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 3.90 | 905.00 | 3,529.50 |
| James L. Patton Jr | Partner | 0.70 | 1,325.00 | 927.50 |
| Kevin A. Guerke | Partner | 0.20 | 725.00 | 145.00 |
| Robert S. Brady | Partner | 4.60 | 975.00 | 4,485.00 |
| Sharon M. Zieg | Partner | 1.60 | 785.00 | 1,256.00 |
| Travis G. Buchanan | Associate | 1.10 | 530.00 | 583.00 |
| Casey Cathcart | Paralegal | 1.70 | 285.00 | 484.50 |
| **Total** | | **13.80** | | **11,410.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 2.10 | 905.00 | 1,900.50 |
| Robert S. Brady | Partner | 0.40 | 975.00 | 390.00 |
| Jared W. Kochenash | Associate | 0.10 | 325.00 | 32.50 |
| Jordan E. Sazant | Associate | 0.10 | 340.00 | 34.00 |
| Casey Cathcart | Paralegal | 0.70 | 285.00 | 199.50 |
| **Total** | | **3.40** | | **2,556.50** |

Patton, James L., Jr., Future Claimants Representative

| | | |
|---|---|---|
| Invoice Date: | July 22, 2019 |
| Invoice Number: | 50007257 |
| Matter Number: | 077187.1001 |

**Task Code:B008**        **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 17.20 | 905.00 | 15,566.00 |
| James L. Patton Jr | Partner | 12.50 | 1,325.00 | 16,562.50 |
| James P. Hughes | Partner | 1.00 | 975.00 | 975.00 |
| Kevin A. Guerke | Partner | 3.70 | 725.00 | 2,682.50 |
| Robert S. Brady | Partner | 15.30 | 975.00 | 14,917.50 |
| Sharon M. Zieg | Partner | 1.80 | 785.00 | 1,413.00 |
| Jared W. Kochenash | Associate | 2.70 | 325.00 | 877.50 |
| Jordan E. Sazant | Associate | 0.10 | 340.00 | 34.00 |
| Travis G. Buchanan | Associate | 1.00 | 530.00 | 530.00 |
| Casey Cathcart | Paralegal | 1.00 | 285.00 | 285.00 |
| **Total** | | **56.30** | | **53,843.00** |

**Task Code:B009**        **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 2.40 | 905.00 | 2,172.00 |
| James L. Patton Jr | Partner | 0.40 | 1,325.00 | 530.00 |
| James P. Hughes | Partner | 2.70 | 975.00 | 2,632.50 |
| Kevin A. Guerke | Partner | 0.40 | 725.00 | 290.00 |
| Robert S. Brady | Partner | 0.80 | 975.00 | 780.00 |
| Sharon M. Zieg | Partner | 15.40 | 785.00 | 12,089.00 |
| Ashley E. Jacobs | Associate | 45.20 | 530.00 | 23,956.00 |
| Jared W. Kochenash | Associate | 1.80 | 325.00 | 585.00 |
| Casey Cathcart | Paralegal | 0.90 | 285.00 | 256.50 |
| Lisa M. Eden | Paralegal | 1.40 | 285.00 | 399.00 |
| **Total** | | **71.40** | | **43,690.00** |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | July 22, 2019 |
|---|---|---|
| | Invoice Number: | 50007257 |
| | Matter Number: | 077187.1001 |

### Task Code:B011 — Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 8.60 | 905.00 | 7,783.00 |
| James L. Patton Jr | Partner | 4.40 | 1,325.00 | 5,830.00 |
| James P. Hughes | Partner | 6.50 | 975.00 | 6,337.50 |
| Kevin A. Guerke | Partner | 54.20 | 725.00 | 39,295.00 |
| Pilar G. Kraman | Partner | 63.10 | 530.00 | 33,443.00 |
| Robert S. Brady | Partner | 2.80 | 975.00 | 2,730.00 |
| Sharon M. Zieg | Partner | 13.60 | 785.00 | 10,676.00 |
| Allison S. Mielke | Associate | 0.50 | 415.00 | 207.50 |
| Ashley E. Jacobs | Associate | 7.30 | 530.00 | 3,869.00 |
| Brittani Gordon | Associate | 1.60 | 340.00 | 544.00 |
| Jared W. Kochenash | Associate | 35.90 | 325.00 | 11,667.50 |
| Jordan E. Sazant | Associate | 11.30 | 340.00 | 3,842.00 |
| Joseph M. Mulvihill | Associate | 1.40 | 460.00 | 644.00 |
| Robert M. Vrana | Associate | 3.90 | 460.00 | 1,794.00 |
| Tara C. Pakrouh | Associate | 4.00 | 400.00 | 1,600.00 |
| Casey Cathcart | Paralegal | 5.70 | 285.00 | 1,624.50 |
| Monica Fratticci | Paralegal | 3.40 | 175.00 | 595.00 |
| Patrick M. Foss | Paralegal | 8.20 | 165.00 | 1,353.00 |
| **Total** | | **236.40** | | **133,835.00** |

### Task Code:B012 — Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 7.00 | 905.00 | 6,335.00 |
| James L. Patton Jr | Partner | 10.20 | 1,325.00 | 13,515.00 |
| James P. Hughes | Partner | 0.20 | 975.00 | 195.00 |
| Robert S. Brady | Partner | 9.00 | 975.00 | 8,775.00 |
| Sharon M. Zieg | Partner | 1.90 | 785.00 | 1,491.50 |
| Jared W. Kochenash | Associate | 3.70 | 325.00 | 1,202.50 |
| **Total** | | **32.00** | | **31,514.00** |

### Task Code:B015 — Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.20 | 905.00 | 181.00 |
| **Total** | | **0.20** | | **181.00** |

Patton, James L., Jr., Future Claimants Representative

Invoice Date:            July 22, 2019
Invoice Number:         50007257
Matter Number:         077187.1001

**Task Code:B016**          **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 2.80 | 905.00 | 2,534.00 |
| James L. Patton Jr | Partner | 7.40 | 1,325.00 | 9,805.00 |
| James P. Hughes | Partner | 17.90 | 975.00 | 17,452.50 |
| Kevin A. Guerke | Partner | 5.10 | 725.00 | 3,697.50 |
| Robert S. Brady | Partner | 8.60 | 975.00 | 8,385.00 |
| Sharon M. Zieg | Partner | 0.30 | 785.00 | 235.50 |
| Brittani Gordon | Associate | 1.30 | 340.00 | 442.00 |
| Jared W. Kochenash | Associate | 0.90 | 325.00 | 292.50 |
| **Total** | | **44.30** | | **42,844.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 2.90 | 905.00 | 2,624.50 |
| James P. Hughes | Partner | 2.10 | 975.00 | 2,047.50 |
| Kevin A. Guerke | Partner | 1.50 | 725.00 | 1,087.50 |
| Robert S. Brady | Partner | 6.30 | 975.00 | 6,142.50 |
| Sara Beth A.R. Kohut | Counsel | 17.40 | 600.00 | 10,440.00 |
| Jared W. Kochenash | Associate | 4.40 | 325.00 | 1,430.00 |
| Joseph M. Mulvihill | Associate | 2.10 | 460.00 | 966.00 |
| Travis G. Buchanan | Associate | 6.80 | 530.00 | 3,604.00 |
| Casey Cathcart | Paralegal | 5.10 | 285.00 | 1,453.50 |
| Lisa M. Eden | Paralegal | 4.80 | 285.00 | 1,368.00 |
| **Total** | | **53.40** | | **31,163.50** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 2.20 | 905.00 | 1,991.00 |
| Robert S. Brady | Partner | 0.80 | 975.00 | 780.00 |
| Sara Beth A.R. Kohut | Counsel | 0.20 | 600.00 | 120.00 |
| Casey Cathcart | Paralegal | 2.10 | 285.00 | 598.50 |
| Lisa M. Eden | Paralegal | 3.20 | 285.00 | 912.00 |
| **Total** | | **8.50** | | **4,401.50** |

**Task Code:B019**          **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.90 | 905.00 | 1,719.50 |
| James L. Patton Jr | Partner | 1.00 | 1,325.00 | 1,325.00 |
| Pilar G. Kraman | Partner | 5.00 | 530.00 | 2,650.00 |
| Robert S. Brady | Partner | 1.90 | 975.00 | 1,852.50 |
| Sharon M. Zieg | Partner | 4.20 | 785.00 | 3,297.00 |
| **Total** | | **14.00** | | **10,844.00** |