### Exhibit C

**Fee Application Excerpts**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| IMERYS TALC AMERICA, INC., *et al.*,[1] | Case No. 19-10289 (LSS) |
| Debtors. | Jointly Administered |

**Objection Deadline: October 14, 2019 at 4:00 p.m. (ET)**
**Hearing Date: Only if Objections are Filed**

**COMBINED[2] FOURTH MONTHLY APPLICATION OF JAMES L. PATTON, JR. AS THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS AND YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| | |
|---|---|
| Name of Applicants: | James L. Patton, Jr., and Young Conaway Stargatt & Taylor, LLP |
| Authorized to Provide Professional Services as: | The FCR and Counsel to the FCR |
| Date of Retention: | *Nunc Pro Tunc* to February 13, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2019 to August 31, 2019 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $274,276.50 (FCR's Share: $31,800.00) (YCST's Share: $242,476.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $6,567.79 (FCR's Share: $528.00) (YCST's Share: $6,039.79) |

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's federal taxpayer identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050) and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] In light of the fact that James L. Patton, Jr., the legal representative for future talc personal injury claimants (the "Future Claimants' Representative" or "FCR"), is a member of the law firm of Young Conaway Stargatt & Taylor, LLP ("YCST"), which serves as counsel to the FCR, the FCR and YCST will be submitting combined fee applications in an effort to conserve costs.  The FCR's time and expense entries are distinguished from all other members of YCST.

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | September 19, 2019 |
| | | Invoice Number: | 50008814 |
| | | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/19 | SZIEG | Review further revised protective orders re: document productions in main case and Cyprus adversary proceeding | 0.70 | 785.00 | 549.50 |
| 08/22/19 | JHUGH | Review briefing schedule on district court appeal MOVE TO B017? | 0.10 | 975.00 | 97.50 |
| 08/23/19 | SZIEG | Review Cyprus' proposed revisions re: scheduling order related to Cyprus adversary proceeding; correspondence re: same | 0.50 | 785.00 | 392.50 |
| 08/26/19 | SZIEG | Call with counsel to Debtors and tort claimants committee re: revised Cyprus Adversary proceeding schedule | 0.40 | 785.00 | 314.00 |
| 08/26/19 | PKRAM | Email re: Cyprus claw back in adversary proceeding | 0.10 | 530.00 | 53.00 |
| 08/27/19 | PKRAM | Email re: Cyprus claw back in adversary proceeding | 0.10 | 530.00 | 53.00 |
| 08/29/19 | JHUGH | Review certification of counsel re: protective orders and objection of Excess Insurers to protective orders | 0.10 | 975.00 | 97.50 |
| 08/30/19 | MFRAT | Correspondence with S. Zieg re: pertinent documents related to Cyprus adversary proceeding | 0.10 | 175.00 | 17.50 |
| | | **Total** | **26.80** | | **20,230.00** |

**Task Code:**    B012    Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/19 | JHUGH | Work on memo analyzing J&J indemnity obligations | 2.70 | 975.00 | 2,632.50 |
| 08/01/19 | EHARR | Review memo from J. Hughes re: Rio Tinto plan negotiations | 0.40 | 905.00 | 362.00 |
| 08/01/19 | RBRAD | Teleconference with E. Harron re: mediation in connection with Rio Tinto plan negotiations and correspondence with M. Merchant re: same | 0.20 | 975.00 | 195.00 |
| 08/01/19 | EHARR | Email from C. Kiplok re: SA plan negotiations | 0.20 | 905.00 | 181.00 |
| 08/01/19 | SZIEG | Telephone to M. Fink re: trust structure | 0.40 | 785.00 | 314.00 |
| 08/01/19 | JHUGH | Continue analysis of indemnity provisions re: J&J and review market provisions | 2.80 | 975.00 | 2,730.00 |
| 08/02/19 | SZIEG | Correspondence with M. Fratticci re: document review related to plan due diligence (.2); correspondence with FCR review team re: same (.2); analysis of pertinent documents re: same (1.5) | 1.90 | 785.00 | 1,491.50 |

Patton, James L., Jr., Future Claimants Representative

| | | Invoice Date: | September 19, 2019 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50008814 |
| | | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 08/02/19 | JHUGH | Finalize draft of memo and analysis on J&J indemnity and forward to YCST team | 2.80 | 975.00 | 2,730.00 |
| 08/05/19 | KGUER | Review memo re: defense indemnification issues re: J&J | 0.40 | 725.00 | 290.00 |
| 08/05/19 | KGUER | Emails with S. Lombardi re: due diligence requests and review same re: Rio Tinto | 0.30 | 725.00 | 217.50 |
| 08/06/19 | SZIEG | Review memo and update analysis re: potential trust structure | 1.40 | 785.00 | 1,099.00 |
| 08/07/19 | KGUER | Review Daubert briefing and hearing notes and draft Daubert hearing memo re: potential plan and TDP issues | 2.20 | 725.00 | 1,595.00 |
| 08/07/19 | JPATT | Review plan negotiation strategy re: SA | 2.20 | 1,325.00 | 2,915.00 |
| 08/07/19 | JPATT | Review negotiation strategy re: Debtor and Rio Tinto | 1.90 | 1,325.00 | 2,517.50 |
| 08/09/19 | KGUER | Review MDL docket and briefing and draft Daubert memo re: potential plan and TDP issues | 0.30 | 725.00 | 217.50 |
| 08/09/19 | KGUER | Multiple email with R+C and Gilbert re: document request re: Rio Tinto | 0.20 | 725.00 | 145.00 |
| 08/09/19 | KGUER | Review multiple edits to due diligence re: Rio Tinto | 0.30 | 725.00 | 217.50 |
| 08/09/19 | RBRAD | Correspondence with S. Lombardi and K. Guerke re: diligence information needed for plan negotiations with Rio Tinto | 0.20 | 975.00 | 195.00 |
| 08/09/19 | RBRAD | Correspondence with J. Bjork re: plan negotiations | 0.20 | 975.00 | 195.00 |
| 08/09/19 | JHUGH | Multiple emails and attachments re: discovery issues re: insurance (Rio Tinto) | 0.40 | 975.00 | 390.00 |
| 08/11/19 | EHARR | Review revised draft proposed insurer discovery re: plan confirmation | 0.40 | 905.00 | 362.00 |
| 08/12/19 | EHARR | Review draft discovery re: Rio Tinto plan negotiations (.5); call to J. Goldblatt re: same (.1) | 0.60 | 905.00 | 543.00 |
| 08/12/19 | KGUER | Multiple emails with R. Brady, E. Harron, and J. Hughes re: due diligence for potential plan and TDP issues | 0.20 | 725.00 | 145.00 |
| 08/12/19 | EHARR | Emails with J. Bjork and R. Strickland re: plan negotiations | 0.20 | 905.00 | 181.00 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | September 19, 2019 |
|---|---|---|
| | Invoice Number: | 50008814 |
| | Matter Number: | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/12/19 | RBRAD | Conference with K. Guerke re: diligence requests to Rio Tinto in connection with plan negotiations (.2); review revised diligence requests (.2); conference with E. Harron re: same (.2) | 0.60 | 975.00 | 585.00 |
| 08/12/19 | EHARR | Emails with S. Zieg re: SA document production re: plan negotiations | 0.20 | 905.00 | 181.00 |
| 08/13/19 | EHARR | Meet with S. Zieg re: SA document production re: plan negotiation; review related emails | 0.30 | 905.00 | 271.50 |
| 08/13/19 | JPATT | Work on Cyprus deal and plan options | 1.90 | 1,325.00 | 2,517.50 |
| 08/14/19 | EHARR | Call with N. Ramsey re: plan and TDP negotiations | 0.20 | 905.00 | 181.00 |
| 08/16/19 | RBRAD | Conference with E. Harron and J. Patton re: strategy for plan negotiations | 0.20 | 975.00 | 195.00 |
| 08/16/19 | EHARR | Review emails re: plan issues | 0.60 | 905.00 | 543.00 |
| 08/16/19 | SZIEG | Analyze and draft outline re: plan- and trust-related issues | 5.20 | 785.00 | 4,082.00 |
| 08/16/19 | KGUER | Alter ego analysis and review due diligence re: Rio Tinto | 0.30 | 725.00 | 217.50 |
| 08/16/19 | JKOCH | Work on Rio Tinto document requests re: plan negotiations | 0.40 | 325.00 | 130.00 |
| 08/16/19 | JPATT | Review FCR and ACC strategy options re: SA plan treatment | 1.30 | 1,325.00 | 1,722.50 |
| 08/20/19 | SZIEG | Continue to review pertinent documents and draft outline re: potential trust structure. | 3.40 | 785.00 | 2,669.00 |
| 08/20/19 | JPATT | Work on potential TDP structure | 1.30 | 1,325.00 | 1,722.50 |
| 08/20/19 | EHARR | Call with Committee (.5) and review TDP issues outline (.6) re: TDP strategies | 1.10 | 905.00 | 995.50 |
| 08/20/19 | RBRAD | Prepare for and participate on conference call with Committee counsel re: plan negotiations and follow-up discussions with E. Harron re: same | 0.90 | 975.00 | 877.50 |
| 08/21/19 | EHARR | Review memo and emails with S. Zieg re: SA document production and plan negotiations (.6); review research re: SA plan negotiations (.7) | 1.30 | 905.00 | 1,176.50 |
| 08/21/19 | JPATT | Call with J. Bjork re: plan negotiations | 0.20 | 1,325.00 | 265.00 |
| 08/21/19 | JPATT | Meet with R. Brady, E. Harron, and S. Zieg re: SA terms and TDP structure | 0.70 | 1,325.00 | 927.50 |
| 08/21/19 | EHARR | Meet with J. Patton, R. Brady, and S. Zieg re: plan and TDP negotiations | 0.70 | 905.00 | 633.50 |

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | September 19, 2019 |
|---|---|---|
| | Invoice Number: | 50008814 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/21/19 | EHARR | Emails to FCR team re: plan negotiations work plan (.5) | 0.50 | 905.00 | 452.50 |
| 08/21/19 | SZIEG | Meet with J. Patton, R. Brady, and E. Harron re: plan negotiation strategy | 0.70 | 785.00 | 549.50 |
| 08/21/19 | JKOCH | Research re: third party releases in connection with plan negotiations | 1.00 | 325.00 | 325.00 |
| 08/21/19 | EHARR | Develop plan strategy | 1.80 | 905.00 | 1,629.00 |
| 08/21/19 | RBRAD | Meet with J. Patton, E. Harron and S. Zieg re: plan negotiation strategy | 0.70 | 975.00 | 682.50 |
| 08/21/19 | RBRAD | Teleconference with J. Patton, E. Harron, and J. Bjork re: plan negotiations | 0.30 | 975.00 | 292.50 |
| 08/21/19 | RBRAD | Review updates from S. Zieg re: status of diligence information requested in connection with plan negotiations | 0.20 | 975.00 | 195.00 |
| 08/22/19 | CCATH | Research re: release and injunction provisions per request of S. Zieg | 1.70 | 285.00 | 484.50 |
| 08/22/19 | EHARR | Evaluate proposed SA plan terms | 1.80 | 905.00 | 1,629.00 |
| 08/22/19 | JPATT | Work on plan issues and TDP issues re: SA issues | 2.60 | 1,325.00 | 3,445.00 |
| 08/23/19 | EHARR | Emails re: SA plan terms | 0.50 | 905.00 | 452.50 |
| 08/23/19 | CCATH | Research re: release and injunction provisions per request of S. Zieg re: SA plan negotiations | 0.30 | 285.00 | 85.50 |
| 08/23/19 | SZIEG | Review and analyze pertinent documents re: SA settlement negotiations | 1.20 | 785.00 | 942.00 |
| 08/23/19 | RBRAD | Review and consider proposals re: SA plan negotiations | 1.20 | 975.00 | 1,170.00 |
| 08/26/19 | EHARR | Call with committee counsel (.9), review draft plan and release language (1.5), and develop settlement strategy (.8) re: SA plan negotiations | 3.20 | 905.00 | 2,896.00 |
| 08/26/19 | JPATT | Evaluate settlement negotiations and strategy re: plan | 2.60 | 1,325.00 | 3,445.00 |
| 08/26/19 | SZIEG | Call with counsel for Debtors re: term sheet (.9) and review, comment and suggest revisions re: Debtors' draft plan and release language (1.0); teleconference with Committee counsel re: same (.9) | 2.80 | 785.00 | 2,198.00 |
| 08/26/19 | RBRAD | Conference call with N. Ramsey, M. Fink, and E. Harron re: preparation for meeting with Debtors and parent re: plan negotiations; follow-up conference with E. Harron re: same | 0.60 | 975.00 | 585.00 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>IMERYS TALC AMERICA, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-10289 (LSS)<br><br>Jointly Administered<br><br>**Objection Deadline:  October 16, 2019 at 4:00 p.m.**<br>**Hearing Date:  Only if an objection is filed.** |

## SUMMARY OF FIFTH MONTHLY APPLICATION FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF ROBINSON & COLE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| | |
|---|---|
| Name of applicant | Robinson & Cole LLP ("R&C") |
| Authorized to provide professional services to | The Official Committee of Tort Claimants |
| Date retention approved | *nunc pro tunc* to March 5, 2019 |
| Period for which compensation and reimbursement is sought | August 1, 2019 through August 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary | $367,388.60 (80% of $459,235.75) |
| Amount of expenses sought as actual, reasonable, and necessary | $8,048.78 |

This is a:  Monthly __X__ Interim _____ Final _____ Application.

---

[1]     The above-captioned debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. ("ITA") (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

# Robinson+Cole

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/19 | M. A. Fink | Work on issue re structure for trust distribution procedures | 2.10 | 715.00 | 1,501.50 |
| 08/06/19 | N. D. Ramsey | Confer with M. Enright re status of diligence requests | 0.30 | 910.00 | 273.00 |
| 08/08/19 | M. A. Fink | Correspondence with N. Ramsey and M. Enright (multiple) re Cyprus and Rio Tinto discussion | 0.60 | 715.00 | 429.00 |
| 08/09/19 | M. A. Fink | Work on Rio Tinto document requests (.7); conference with M. Moran (.2) | 0.90 | 715.00 | 643.50 |
| 08/09/19 | M. A. Fink | Work on memos re expected future action (1.6); and historical activities (.8); review correspondence re plan sections (.1) | 2.50 | 715.00 | 1,787.50 |
| 08/09/19 | N. D. Ramsey | Telephone call with C. Goldblatt (WH) re Rio Tinto and Committee | 0.40 | 910.00 | 364.00 |
| 08/12/19 | M. A. Fink | Work on memoranda for consideration by Committee in connection with a proposed go-forward plan transaction | 3.70 | 715.00 | 2,645.50 |
| 08/13/19 | M. R. Enright | Review Ducera draft memo re S.A. proposal | 0.30 | 675.00 | 202.50 |
| 08/13/19 | M. A. Fink | Review of presentation for Executive Committee | 0.60 | 715.00 | 429.00 |
| 08/14/19 | M. R. Enright | Review terms of similar settlement agreements re potential plan structure and provisions (.9); review and mark up Ducera memo (.6); review emails re data provided to codefendants re claims (.2); confer with N. Ramsey re settlement analysis (.1) | 1.80 | 675.00 | 1,215.00 |
| 08/14/19 | M. A. Fink | Research re plan issues based on communications from Debtors | 2.50 | 715.00 | 1,787.50 |
| 08/14/19 | N. D. Ramsey | Correspondence to Committee re Rio Tinto, Zurich, Cyprus discussions | 0.60 | 910.00 | 546.00 |
| 08/14/19 | N. D. Ramsey | Review and analyze Ducera analysis (.4); confer with M. Enright re same (.1); email correspondence with J. Koh (Ducera) re same (.1); email correspondence with Committee leadership re same (.1) | 0.70 | 910.00 | 637.00 |
| 08/14/19 | N. D. Ramsey | Call with M. Plerin, K. Diton, H. Frazier, A. Quartarolo (LW) re Zurich request | 0.50 | 910.00 | 455.00 |
| 08/14/19 | N. D. Ramsey | Call with E. Harron and S. Zieg (YCST) and D. Wright re plan documents | 0.20 | 910.00 | 182.00 |
| 08/15/19 | L. Shaw | Coordinate with M. Fink and A. Anderson review of documents of confidentiality re litigation (.2), update binder with same (1.1); revise index with updated material (1.2) | 2.50 | 375.00 | 937.50 |
| 08/15/19 | M. R. Enright | Call with Committee leadership re status on plan negotiations (1.0); follow up emails re nature and scope of information shared with plan negotiation parties (.6) | 1.60 | 675.00 | 1,080.00 |
| 08/15/19 | N. D. Ramsey | Call with J. Bjork (LW) re settlement meeting with SA | 0.30 | 910.00 | 273.00 |
| 08/15/19 | N. D. Ramsey | Multiple email/communications with Committee members re plan negotiations | 0.70 | 910.00 | 637.00 |
| 08/15/19 | N. D. Ramsey | Review memorandum to Committee in connection with plan negotiation | 0.50 | 910.00 | 455.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| 08/16/19 | L. A. Krepto | Review communications and chart re section 524(g) plan releases and injunctions | 0.30 | 550.00 | 165.00 |
|---|---|---|---|---|---|
| 08/16/19 | M. R. Enright | Review chart of plan provisions re releases and injunctions for consideration of debtor's proposed terms (.3); emails re same with N. Ramsey (.1); conference call with counsel to parent, debtors and WFG re timing of plan negotiation meeting and strategy (.7); confer with N. Ramsey re plan negotiation (.3) | 1.40 | 675.00 | 945.00 |
| 08/16/19 | M. R. Enright | Confer with P. Knight | 0.30 | 675.00 | 202.50 |
| 08/16/19 | P. R. Knight | Confer with M. Enright re claims and settlement demand (.3); confer with M. Enright, N. Ramsey and WFG re claims and settlement demand (.5); draft claims summary (.8) | 1.60 | 625.00 | 1,000.00 |
| 08/16/19 | N. D. Ramsey | Call with Debtors' counsel, SA counsel, and Committee counsel re plan negotiations | 0.70 | 910.00 | 637.00 |
| 08/16/19 | N. D. Ramsey | Call with R. Strickland re negotiations with SA | 0.30 | 910.00 | 273.00 |
| 08/16/19 | N. D. Ramsey | Call with M. Enright re negotiations with SA | 0.30 | 910.00 | 273.00 |
| 08/16/19 | N. D. Ramsey | Call with Executive Committee re plan negotiation | 0.40 | 910.00 | 364.00 |
| 08/16/19 | N. D. Ramsey | Email correspondence with Debtors, SA counsel re plan negotiation | 0.10 | 910.00 | 91.00 |
| 08/19/19 | N. D. Ramsey | Confer with TCC member re negotiation with SA | 0.40 | 910.00 | 364.00 |
| 08/19/19 | N. D. Ramsey | Confer with K. Quinn re plan negotiation with SA | 0.30 | 910.00 | 273.00 |
| 08/20/19 | L. A. Krepto | Participate in meeting with N. Ramsey, M. Fink, M. Enright, J. Patton, E. Harron and S. Zieg (YCST) re potential structure of trust and trust distribution procedures | 0.50 | 550.00 | 275.00 |
| 08/20/19 | L. A. Krepto | Exchange communications with N. Ramsey re proposal for trust distribution procedures | 0.20 | 550.00 | 110.00 |
| 08/20/19 | M. R. Enright | Review draft plan provisions from debtors' counsel (.3); email from N. Ramsey to A. Quartarolo re release of information in claims database (.1); call with FCR team re trust distribution procedures (.5) | 0.90 | 675.00 | 607.50 |
| 08/20/19 | M. A. Fink | Conference re trust distribution procedures with E. Harron, J. Patton, S. Zieg, (YCST), M. Enright, N. Ramsey and L. Krepto | 0.50 | 715.00 | 357.50 |
| 08/20/19 | M. A. Fink | Work on materials for 8/29 meeting and tort claimants Committee meetings | 1.90 | 715.00 | 1,358.50 |
| 08/20/19 | N. D. Ramsey | Draft and analyze settlement recommendations to the Committee, including reviewing terms of settlement (2.0), release, and injunction language (1.2) | 3.20 | 910.00 | 2,912.00 |
| 08/20/19 | N. D. Ramsey | Confer with E. Harron, J. Patton, S. Zieg, M. Enright, M. Fink and L. Krepto re trust distribution procedures structure | 0.50 | 910.00 | 455.00 |
| 08/21/19 | M. R. Enright | Review and analysis of key agreements re cooperation provisions and potential consideration of same re structuring of plan and cooperation of parties in pursuit of third party claims (1.3); review of comments to provisions | 1.60 | 675.00 | 1,080.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| 08/25/19 | M. R. Enright | Confer with N. Ramsey and M. Fink re talking points for plan negotiations with parent and debtors (.3); emails with R. Strickland re same (.3) | 0.60 | 675.00 | 405.00 |
|---|---|---|---|---|---|
| 08/25/19 | N. D. Ramsey | Prepare for telephone call with Committee professionals in advance of call with Committee Chairs | 0.80 | 910.00 | 728.00 |
| 08/26/19 | L. A. Krepto | Review revised term sheet and follow-up communications re same | 0.30 | 550.00 | 165.00 |
| 08/26/19 | I. T. Clarke-Fisher | Emails re settlement term sheet in preparation for call with TCC (.6); attend conference call with RC, TCC and WFG re settlement discussions (2.0) | 2.60 | 575.00 | 1,495.00 |
| 08/26/19 | J. L. Clasen | Review revised term sheet and claims memo to prepare for call with executive committee (.4); attend conference call with RC, TCC and WFG and executive committee re settlement discussions. (2.0) | 2.40 | 810.00 | 1,944.00 |
| 08/26/19 | M. R. Enright | Emails with N. Ramsey and R. Strickland (WFG) re potential scope of proposal and ramifications of nonproduction by debtor parties (.2); confer with M. Guanci (RC) re term sheet proposal and meeting on 8/29 (.2) | 0.40 | 675.00 | 270.00 |
| 08/26/19 | M. A. Fink | Work on draft term sheet for consideration (1.4); review and comment on memo for torts claimant committee (1.8); correspondence with A. Tang (Ducera) (.2); review and comment on GR proposed edits to torts claimant committee memo (.9) | 4.30 | 715.00 | 3,074.50 |
| 08/26/19 | M. A. Fink | Call among tort claimants committee professionals (RC, WFG, GR & Ducera) with tort claimants committee executive group (2.0); multiple calls and correspondence re same (.8); review and comment on GR PowerPoint (.9) | 3.70 | 715.00 | 2,645.50 |
| 08/26/19 | N. D. Ramsey | Participate in strategy meeting with Chairs, professionals | 2.00 | 910.00 | 1,820.00 |
| 08/26/19 | N. D. Ramsey | Follow up telephone call with M. Fink re strategy | 0.50 | 910.00 | 455.00 |
| 08/26/19 | N. D. Ramsey | Telephone call with R. Levy | 0.30 | 910.00 | 273.00 |
| 08/26/19 | N. D. Ramsey | Telephone call with E. Harron and S. Zieg (YCST) re preparation for August 29 meeting | 0.30 | 910.00 | 273.00 |
| 08/26/19 | N. D. Ramsey | Telephone call with L. Gould (GCS) re August 29 meeting with Debtors, SA | 0.70 | 910.00 | 637.00 |
| 08/26/19 | N. D. Ramsey | Prepare for August 29 meeting | 0.80 | 910.00 | 728.00 |
| 08/26/19 | N. D. Ramsey | Revise proposal term sheet (.4); correspondence with M. Enright, M. Fink re same (.2) | 0.60 | 910.00 | 546.00 |
| 08/26/19 | B. J. Wheelin | Review proposed settlement term sheet | 0.30 | 600.00 | 180.00 |
| 08/27/19 | L. A. Krepto | Review sample trust distribution procedures | 0.50 | 550.00 | 275.00 |
| 08/27/19 | I. T. Clarke-Fisher | Attend conference call with TCC and professionals re settlement | 1.50 | 575.00 | 862.50 |
| 08/27/19 | J. L. Clasen | Conference call with Committee and professionals re settlement (1.5); review emails | 1.90 | 810.00 | 1,539.00 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London   **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| | | re protective order (.2); review revised term sheet and related emails (.2) | | | |
| 08/27/19 | M. R. Enright | Confer with M. Fink and N. Ramsey re term sheet | 0.50 | 675.00 | 337.50 |
| 08/27/19 | M. R. Enright | Review and further comment on serial iterations of draft term sheet (.6); call with full Committee re proposal for counteroffer and authority re same (1.5) | 2.10 | 675.00 | 1,417.50 |
| 08/27/19 | M. A. Fink | Confer with M. Enright and N. Ramsey re term sheet | 0.50 | 715.00 | 357.50 |
| 08/27/19 | M. A. Fink | Revise draft of term sheet (1.3); correspondence with N. Ramsey and M. Enright re same (.5); work on trust distribution procedures issues (.7) | 2.50 | 715.00 | 1,787.50 |
| 08/27/19 | M. J. Guanci Jr. | Review and analyze revised draft of term sheet | 0.40 | 645.00 | 258.00 |
| 08/27/19 | P. R. Knight | Participate in call with full Committee re potential settlement | 1.50 | 625.00 | 937.50 |
| 08/27/19 | N. D. Ramsey | Prepare for August 29 meeting with Debtors, including review of FA and IB analysis | 1.30 | 910.00 | 1,183.00 |
| 08/27/19 | N. D. Ramsey | Review proposed release and injunction language (.7); review, revise draft term sheet and confer with M. Enright and M. Fink re same (1.1) | 1.80 | 910.00 | 1,638.00 |
| 08/28/19 | L. A. Krepto | Review J&J analysis | 0.30 | 550.00 | 165.00 |
| 08/28/19 | L. A. Krepto | Review and revise trust distribution procedures | 2.50 | 550.00 | 1,375.00 |
| 08/28/19 | I. T. Clarke-Fisher | Review settlement term sheet | 0.20 | 575.00 | 115.00 |
| 08/28/19 | M. R. Enright | Prepare for 8/28 plan negotiation session with debtors and parent (.9); emails among Committee leadership, WFG and RC re presentation of term sheet (.7) | 1.60 | 675.00 | 1,080.00 |
| 08/28/19 | M. A. Fink | Review and revise multiple drafts of proposed term sheet (2.2); correspondence among TCC Professionals, TCC, FCR, Debtors, and SA | 3.60 | 715.00 | 2,574.00 |
| 08/28/19 | M. A. Fink | Review of documents received by Debtors (.4) and comment to same (.7) | 1.10 | 715.00 | 786.50 |
| 08/28/19 | N. D. Ramsey | Review and revise plan term sheet (.3); email correspondence with M. Fink re same (.1); email correspondence with J. Bjork, R. Levy (LW) and C. Kiplock (HH) re same (.1); email correspondence with R. Strickland (WFG) re same (.1); email correspondence with Committee Chairs re same (.1); conference with E. Harron and R. Brady (YCST) re same (.2) | 0.90 | 910.00 | 819.00 |
| 08/29/19 | J. L. Clasen | Review revised working draft of term sheet | 0.20 | 810.00 | 162.00 |
| 08/29/19 | M. R. Enright | Prepare for meeting with debtors and parent to negotiate resolution and plan terms (1.0); meeting with Committee leadership prior to negotiation session (2.5); meeting with debtors and parent re same (3.0) | 6.50 | 675.00 | 4,387.50 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London  |  rc.com

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 08/29/19 | M. A. Fink | Prep for meetings among professionals, Executive Group, FCR, Debtors, and SA (1.8); attend executive Committee pre-meeting (2.5); attend meeting with the Debtors, FCR, and SA (2.9); followup meeting among the FCR and executive Committee (.4) | 7.60 | 715.00 | 5,434.00 |
| 08/29/19 | P. R. Knight | Review revised term sheet | 0.50 | 625.00 | 312.50 |
| 08/29/19 | N. D. Ramsey | Pre-meeting with Committee representatives (2.5) and FCR counsel and Committee representatives (1.0) re proposed outline for chapter 11 plan | 3.50 | 910.00 | 3,185.00 |
| 08/29/19 | N. D. Ramsey | Participate in meeting with committee representatives, professionals, FCR counsel, Debtors' counsel and SA counsel representatives and counsel re plan terms | 3.00 | 910.00 | 2,730.00 |
| 08/30/19 | M. A. Fink | Work on materials related to trust distribution procedures (1.9); review of plans in other mass tort contracts for comparison purposes (3.8); conference with GR (C. Fox, L. Gould) and N. Ramsey re status (.5) | 4.30 | 715.00 | 3,074.50 |
| 08/30/19 | P. R. Knight | Confer with M. Enright re settlement negotiations | 0.40 | 625.00 | 250.00 |
| | | | 145.40 | | $107,408.00 |

**Relief from Stay and Adequate Protection-RC17**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | M. A. Fink | Calls/correspondence re stay issue | 0.50 | 715.00 | 357.50 |
| 08/02/19 | M. A. Fink | Calls/correspondence re pending action | 0.80 | 715.00 | 572.00 |
| | | | 1.30 | | $929.50 |

**Cyprus Litigation-RC20**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | M. R. Enright | Review information re Cyprus' parent's financial wherewithal (.2); review reply filed by Debtors re protective order motions (.3) | 0.50 | 675.00 | 337.50 |
| 08/02/19 | M. R. Enright | Review final replies and responses and exhibits filed in connection with the Cyprus adversary and main case protective orders | 0.70 | 675.00 | 472.50 |
| 08/03/19 | M. R. Enright | Review final reply re document production and protective order issues by Cyprus | 0.20 | 675.00 | 135.00 |
| 08/05/19 | I. D. Densmore | Review scheduling order from District Court in Cyprus parties' Appeals of Orders Appointing Future Claimants' Representative (.1); advise attorneys of briefing deadlines (.1) | 0.20 | 250.00 | 50.00 |
| 08/09/19 | I. D. Densmore | Review Cyprus' objection to motion to strike designation | 0.10 | 250.00 | 25.00 |
| 08/15/19 | M. A. Fink | Correspondence with S. Lombardi (WFG) and H. Frazier re schedule | 0.20 | 715.00 | 143.00 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London  |  **rc.com**

Robinson & Cole LLP

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IMERYS TALC AMERICA, INC., *et al.*,[1] | Case No. 19-10289 (LSS) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: November 11, 2019 at 4:00 p.m. (ET)**<br>**Hearing Date: Only if Objections are Filed** |

**COMBINED[2] FIFTH MONTHLY APPLICATION OF JAMES L. PATTON, JR. AS
THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS
AND YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL TO THE LEGAL
REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
<u>PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019</u>**

| | |
|---|---|
| Name of Applicants: | James L. Patton, Jr., and<br>Young Conaway Stargatt & Taylor, LLP |
| Authorized to Provide Professional Services as: | The FCR and Counsel to the FCR |
| Date of Retention: | *Nunc Pro Tunc* to February 13, 2019 |
| Period for Which Compensation<br>and Reimbursement is Sought: | September 1, 2019 to September 30, 2019 |
| Amount of Compensation Sought<br>as Actual, Reasonable and Necessary: | $275,159.00<br>(FCR's Share: $19,610.00)<br>(YCST's Share: $255,549.00) |
| Amount of Expense Reimbursement<br>Sought as Actual, Reasonable and Necessary: | $3,216.39<br>(FCR's Share: $0.00)<br>(YCST's Share: $3,216.39) |

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's federal taxpayer identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050) and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] In light of the fact that James L. Patton, Jr., the legal representative for future talc personal injury claimants (the "<u>Future Claimants' Representative</u>" or "<u>FCR</u>"), is a member of the law firm of Young Conaway Stargatt & Taylor, LLP ("<u>YCST</u>"), which serves as counsel to the FCR, the FCR and YCST will be submitting combined fee applications in an effort to conserve costs.  The FCR's time and expense entries are distinguished from all other members of YCST.

Patton, James L., Jr., Future Claimants Representative

| | |
|---|---|
| Invoice Date: | October 22, 2019 |
| Invoice Number: | 50009531 |
| Matter Number: | 077187.1001 |

**Task Code:** B008      Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/19 | JMULV | Prepare for and attend FCR team meeting | 0.80 | 460.00 | 368.00 |
| 09/12/19 | SZIEG | Review and revise agenda re: FCR and team meeting | 0.40 | 785.00 | 314.00 |
| 09/16/19 | EHARR | Meet with N. Ramsey re: plan negotiations | 0.30 | 905.00 | 271.50 |
| 09/17/19 | JHUGH | Review agenda for 9/18/19 FCR and team meeting | 0.10 | 975.00 | 97.50 |
| 09/17/19 | RBRAD | Conference with E. Harron, S. Zieg and J. Patton re: developing TDP outline | 0.70 | 975.00 | 682.50 |
| 09/26/19 | JHUGH | Review memo and email re: YCST team meeting/issues | 0.10 | 975.00 | 97.50 |
| 09/26/19 | EHARR | Review case work plan and develop case strategies in anticipation of FCR and YCST team meeting | 0.80 | 905.00 | 724.00 |
| 09/27/19 | JMORT | Attend FCR and team meeting re: case status and work plan | 1.00 | 325.00 | 325.00 |
| 09/27/19 | JKOCH | Meet with FCR and team re: case strategy and work plan (1.0); update task list with new work streams (.3) | 1.30 | 325.00 | 422.50 |
| 09/27/19 | CCATH | Attend FCR team meeting re: case status and work plan | 1.00 | 285.00 | 285.00 |
| 09/27/19 | JPATT | Attend FCR and team meeting (1.0); follow-up re: same (.1) | 1.10 | 1,325.00 | 1,457.50 |
| 09/27/19 | RBRAD | Attend FCR and team meeting re: case issues, updates and strategy (1.0) and follow-up discussions with J. Patton and E. Harron re: same (.3) | 1.30 | 975.00 | 1,267.50 |
| 09/27/19 | EHARR | Attend FCR and YCST team meeting re: case status, strategies, and workplan | 1.00 | 905.00 | 905.00 |
| 09/27/19 | KGUER | Meeting with team re: status, task list, and strategy issues | 1.00 | 725.00 | 725.00 |
| 09/27/19 | JHUGH | Attend meeting of YCST team re: status and strategy on multiple issues | 0.60 | 975.00 | 585.00 |
| 09/27/19 | SZIEG | Attend FCR team meeting (1.0); review agenda and preparation for same (.4) | 1.40 | 785.00 | 1,099.00 |
| | | **Total** | **12.90** | | **9,626.50** |

**Task Code:** B011      Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | October 22, 2019 |
| | | | Invoice Number: | | 50009531 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/04/19 | RBRAD | Review Debtors' motion to extend exclusive periods | 0.20 | 975.00 | 195.00 |
| 09/04/19 | JHUGH | Revise analysis re: assets for potential trust | 1.80 | 975.00 | 1,755.00 |
| 09/05/19 | EHARR | Meet with R. Brady and S. Zieg re: TDP | 0.70 | 905.00 | 633.50 |
| 09/05/19 | SZIEG | Conference with E. Harron and R. Brady re: potential TDP structures and related issues; analyze and draft analysis and outline re: same | 3.40 | 785.00 | 2,669.00 |
| 09/05/19 | SZIEG | Begin identifying issues and drafting decision tree re: potential trust structure and funding mechanisms | 3.70 | 785.00 | 2,904.50 |
| 09/05/19 | KGUER | Emails with J. Hughes re: plan and assignment issues | 0.10 | 725.00 | 72.50 |
| 09/05/19 | KGUER | Review insurance memo from J. Hughes | 0.40 | 725.00 | 290.00 |
| 09/05/19 | RBRAD | Conference with S. Zieg and E. Harron re: strategy for plan and TDP | 0.70 | 975.00 | 682.50 |
| 09/05/19 | JHUGH | Memo from S. Kohut re: insurance/asset analysis | 0.10 | 975.00 | 97.50 |
| 09/05/19 | SKOHU | Correspondence with J. Hughes re: trust funding strategy (.2); analyze draft memo re: same | 1.60 | 600.00 | 960.00 |
| 09/06/19 | JHUGH | Review analysis re: assignment of estate assets to trust | 2.50 | 975.00 | 2,437.50 |
| 09/06/19 | EHARR | Develop plan and TDP structure (1.3) and call with committee counsel re: same (.3) | 1.60 | 905.00 | 1,448.00 |
| 09/06/19 | KGUER | Review and revise summary and analysis re: medical science issues | 1.80 | 725.00 | 1,305.00 |
| 09/09/19 | KGUER | Email with committee re: Zurich document requests | 0.10 | 725.00 | 72.50 |
| 09/09/19 | JHUGH | Multiple emails with YCST team re: comments/changes to analysis regarding assets | 0.20 | 975.00 | 195.00 |
| 09/09/19 | JHUGH | Draft additional analysis re: Debtor assets for trust per YCST comments | 1.50 | 975.00 | 1,462.50 |
| 09/09/19 | JHUGH | Review cases per S. Kohut re: analysis of assignment of debtor assets | 0.50 | 975.00 | 487.50 |
| 09/09/19 | RBRAD | Review TDP and plan issues and analagous precedent | 0.90 | 975.00 | 877.50 |
| 09/09/19 | KGUER | Email with E. Harron and R. Brady re: Zurich document requests | 0.10 | 725.00 | 72.50 |
| 09/10/19 | KGUER | Multiple emails with E. Harron and R. Brady re: Zurich requests | 0.30 | 725.00 | 217.50 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | October 22, 2019 |
| | | | Invoice Number: | | 50009531 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/10/19 | EHARR | Emails with K. Guerke and call with M. Plevin re: discovery of Zurich/Rio Tinto related to plan negotiations | 0.50 | 905.00 | 452.50 |
| 09/10/19 | JHUGH | Review prior trust cases re: assignment of assets to trust per memo re: same | 1.30 | 975.00 | 1,267.50 |
| 09/10/19 | KGUER | Review Zurich document requests; email with Zurich's counsel re: same | 0.40 | 725.00 | 290.00 |
| 09/10/19 | EHARR | Develop plan and TDP structure re: plan negotiations | 0.80 | 905.00 | 724.00 |
| 09/11/19 | JHUGH | Review and revise analysis re: assets and contribution of assets in connection with reorganization plan | 2.50 | 975.00 | 2,437.50 |
| 09/12/19 | JHUGH | Revise analysis of potential assets of debtor and trust, and review corporate transaction documents and insurance policies | 2.50 | 975.00 | 2,437.50 |
| 09/12/19 | SKOHU | Call with J. Hughes re: strategy for channeling injunction | 0.10 | 600.00 | 60.00 |
| 09/12/19 | JHUGH | Telephone conference with S. Kohut re: plan of reorganization/trust contribution structures and review transaction documents from comparable Chapter 11 cases | 1.50 | 975.00 | 1,462.50 |
| 09/12/19 | KGUER | Draft analysis and summary re: MDL Daubert hearing related to medical science issues | 0.50 | 725.00 | 362.50 |
| 09/13/19 | RBRAD | Correspondence with K. Guerke re: Zurich diligence production in connection with plan negotiations and review correspondence from M. Plevin re: same | 0.20 | 975.00 | 195.00 |
| 09/13/19 | RBRAD | Conference with E. Harron re: Rio Tinto diligence production in connection with plan negotiations and teleconference with C. Goldblatt re: same | 0.20 | 975.00 | 195.00 |
| 09/13/19 | KGUER | Email with Mark Plevin re: Zurich document production | 0.10 | 725.00 | 72.50 |
| 09/13/19 | JHUGH | Emails re: call with counsel re: Zurich document requests | 0.10 | 975.00 | 97.50 |
| 09/13/19 | EHARR | Call with C. Goldblatt re: Rio Tinto plan negotiations (.1); email from M. Plevin re: same (.1) | 0.20 | 905.00 | 181.00 |
| 09/16/19 | JPATT | Review materials re: ongoing plan negotiations and related strategy | 3.30 | 1,325.00 | 4,372.50 |
| 09/16/19 | KGUER | Email with R. Brady re: Zurich document requests | 0.10 | 725.00 | 72.50 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | October 22, 2019 |
| | | | Invoice Number: | 50009531 |
| | | | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|--------|-------------|-------|------|--------|
| 09/16/19 | JHUGH | Review insurance document request and memo on background of Zurich policies | 0.50 | 975.00 | 487.50 |
| 09/16/19 | KGUER | Email with M. Plevin re: meeting re: Zurich document requests | 0.10 | 725.00 | 72.50 |
| 09/16/19 | KGUER | Teleconference and emails with K. Quinn re: Zurich document requests | 0.10 | 725.00 | 72.50 |
| 09/16/19 | EHARR | Review memo from S. Zieg re: plan and TDP strategy | 0.40 | 905.00 | 362.00 |
| 09/16/19 | RBRAD | Review and comment on draft TDP structure outline | 0.90 | 975.00 | 877.50 |
| 09/16/19 | SZIEG | Analyze and draft outline re: potential plan and trust structure | 4.70 | 785.00 | 3,689.50 |
| 09/17/19 | KGUER | Multiple emails with M. Plevin and counsel re: scheduling meeting to discuss Zurich document requests | 0.30 | 725.00 | 217.50 |
| 09/17/19 | RBRAD | Conference with E. Harron and K. Guerke re: due diligence for Rio Tinto plan negotiations | 0.20 | 975.00 | 195.00 |
| 09/17/19 | SZIEG | Conference with E. Harron and R. Brady re: TDP strategies (.8); revise memo re: same (.6) | 1.40 | 785.00 | 1,099.00 |
| 09/17/19 | JHUGH | Memo from J. Kochenash re: analysis of Zurich document requests | 0.10 | 975.00 | 97.50 |
| 09/17/19 | KGUER | Multiple emails with K. Quinn re: Zurich | 0.20 | 725.00 | 145.00 |
| 09/17/19 | JHUGH | Multiple emails re: meeting on Zurich insurance documents | 0.30 | 975.00 | 292.50 |
| 09/17/19 | EHARR | Conference with S. Zieg and R. Brady re: TDP strategies (.8); review memo re: same (.5) | 1.30 | 905.00 | 1,176.50 |
| 09/18/19 | KGUER | Multiple conferences and emails with J. Kochenash re: Rio Tinto and Zurich document request memos | 0.40 | 725.00 | 290.00 |
| 09/18/19 | JHUGH | Emails with K. Guerke and J. Kochenash re: document/corporate entity status | 0.30 | 975.00 | 292.50 |
| 09/18/19 | JHUGH | Emails re: status of review of assets for trust | 0.20 | 975.00 | 195.00 |
| 09/18/19 | SKOHU | Analyze revised memo re: strategy for assignment of assets to trust | 1.10 | 600.00 | 660.00 |
| 09/18/19 | JHUGH | Review Truck insurance settlement order | 0.10 | 975.00 | 97.50 |
| 09/18/19 | KGUER | Multiple emails with J. Hughes re: J&J insurance and corporate questions | 0.20 | 725.00 | 145.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | October 22, 2019 |
| | | | Invoice Number: | | 50009531 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/27/19 | JMORT | Conference with M. Doss re: analysis related to J&J indemnity | 0.20 | 325.00 | 65.00 |
| 09/27/19 | JHUGH | Review and forward analyses of insurance/indemnity assets to YCST team | 0.50 | 975.00 | 487.50 |
| 09/27/19 | JHUGH | Work on revising analysis re: indemnity obligations as asset for trust | 0.50 | 975.00 | 487.50 |
| 09/28/19 | EHARR | Review summary of insurance, indemnity, and corporation history re: plan negotiation strategy | 1.50 | 905.00 | 1,357.50 |
| 09/28/19 | KGUER | Review Vermont declaratory judgment action pleadings re: J&J claims | 1.00 | 725.00 | 725.00 |
| 09/30/19 | EHARR | Review S. Zieg memo re: plan and TDP | 0.40 | 905.00 | 362.00 |
| 09/30/19 | RBRAD | Conference with E. Harron re: plan settlement negotiations with Rio Tinto and Zurich | 0.20 | 975.00 | 195.00 |
| 09/30/19 | JHUGH | Review and forward materials to S. Zieg re: analysis of indemnity and insurance for trust and follow up emails | 0.40 | 975.00 | 390.00 |
| 09/30/19 | RBRAD | Review precedent and research for plan structure and related plan documents | 1.90 | 975.00 | 1,852.50 |
| 09/30/19 | SZIEG | Extensively revise analysis re: potential TDP structure and provisions | 5.30 | 785.00 | 4,160.50 |
| 09/30/19 | EHARR | Review motion, complaint, and answer re: motion to stay Vermont declaratory action on J&J indemnity | 0.60 | 905.00 | 543.00 |
| | | **Total** | **147.50** | | **123,214.50** |

| **Task Code:** | B016 | Asset Analysis | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/01/19 | JMORT | Document review re: investigation of potential estate causes of action (Imerys SA document production) | 5.00 | 325.00 | 1,625.00 |
| 09/01/19 | JKOCH | Document review re: investigation of potential estate causes of action (Imerys SA document production) | 1.80 | 325.00 | 585.00 |
| 09/02/19 | KGUER | Draft Rio Tinto analysis re: due diligence and future claim liability; review research re: same | 2.40 | 725.00 | 1,740.00 |
| 09/02/19 | JKOCH | Document review re: investigation of potential estate causes of action (Imerys SA document production) | 1.20 | 325.00 | 390.00 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>IMERYS TALC AMERICA, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-10289 (LSS)<br><br>Jointly Administered<br><br>**Objection Deadline:  December 2, 2019 at 4:00 p.m.**<br>**Hearing Date:  Only if an objection is filed.** |

**SUMMARY OF SIXTH MONTHLY APPLICATION FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF ROBINSON &
COLE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS
FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Name of applicant | Robinson & Cole LLP ("R&C") |
|---|---|
| Authorized to provide professional services to | The Official Committee of Tort Claimants |
| Date retention approved | *nunc pro tunc* to March 5, 2019 |
| Period for which compensation and reimbursement is sought | September 1, 2019 through September 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary | $211,457.60 (80% of $264,322.00) |
| Amount of expenses sought as actual, reasonable, and necessary | $7,186.22 |

This is a:  Monthly __X__ Interim _____ Final _____ Application.

---

[1]     The above-captioned debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. ("ITA") (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

# Robinson+Cole

| 09/27/19 | M. A. Fink | Calls re Vermont action with RC (M. Enright and N. Ramsey) | 0.60 | 715.00 | 429.00 |
|---|---|---|---|---|---|
| 09/27/19 | N. D. Ramsey | Review order approving stipulated protective order and final form of protective order | 0.80 | 910.00 | 728.00 |
| 09/28/19 | A. R. Anderson | Assist case team with document review and production CAMCCMCTCC002 documents | 1.10 | 225.00 | 247.50 |
| 09/30/19 | I. D. Densmore | Review protective order acknowledgments signed by co-counsel (.1); draft chart of same (.1) | 0.20 | 250.00 | 50.00 |
| 09/30/19 | L. Shaw | Document review and indexing re confidential documents | 2.80 | 375.00 | 1,050.00 |
| 09/30/19 | M. R. Enright | Emails with I. Clarke-Fisher re protective orders | 0.10 | 675.00 | 67.50 |
| 09/30/19 | M. R. Enright | Confer with K. Quinn (Gilbert) and N. Ramsey re litigation against J&J | 0.80 | 675.00 | 540.00 |
| 09/30/19 | N. D. Ramsey | Reviewing documents identified as "hot documents" by review team | 1.10 | 910.00 | 1,001.00 |
| 09/30/19 | N. D. Ramsey | Analyze strategic implications re National Union litigation against J&J (.6); confer with K. Quinn (Gilbert) and M. Enright re same (.8); email correspondence re same (.2) | 1.60 | 910.00 | 1,456.00 |
| 09/30/19 | B. J. Wheelin | Review protective orders | 0.30 | 600.00 | 180.00 |
| | | | 82.90 | | $39,591.00 |

### Non-Working Travel-RC15

| 09/09/19 | M. R. Enright | Travel to NYC for meetings with chairs and meeting with Committee | 3.50 | 337.50 | 1,181.25 |
|---|---|---|---|---|---|
| 09/10/19 | M. R. Enright | Travel back from NYC meetings | 4.00 | 337.50 | 1,350.00 |
| 09/10/19 | N. D. Ramsey | Return travel to Philadelphia from in-person Committee meeting in New York | 2.40 | 455.00 | 1,092.00 |
| 09/18/19 | M. A. Fink | Travel to Wilmington (.8) and return to NYC (1.1) for hearing | 1.90 | 357.50 | 679.25 |
| | | | 11.80 | | $4,302.50 |

### Plan and Disclosure Statement-RC16

| 09/03/19 | M. R. Enright | Confer with M. Fink and N. Ramsey re standstill agreement, deadline, call re ongoing investigation | 0.70 | 675.00 | 472.50 |
|---|---|---|---|---|---|
| 09/03/19 | M. A. Fink | Research TDP issue re assignment (2.5); review of historical documents (1.3) | 3.80 | 715.00 | 2,717.00 |
| 09/03/19 | M. A. Fink | Confer with M. Enright and N. Ramsey re standstill agreement, deadline, call re ongoing investigation | 0.70 | 715.00 | 500.50 |
| 09/03/19 | N. D. Ramsey | Confer with M. Fink and M. Enright re standstill agreement, deadline, call re ongoing investigation | 0.70 | 910.00 | 637.00 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London  |  rc.com

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 09/04/19 | K. M. Fix | Review debtor motion to extend exclusivity periods (.2); draft summary to Committee re same (.2) | 0.40 | 500.00 | 200.00 |
| 09/04/19 | M. A. Fink | Work on memo re plan considerations | 1.80 | 715.00 | 1,287.00 |
| 09/04/19 | N. D. Ramsey | Reviewing report re Cyprus and Rio Tinto productions | 0.80 | 910.00 | 728.00 |
| 09/05/19 | I. D. Densmore | Review Debtors' motion to extend plan exclusivity deadline | 0.10 | 250.00 | 25.00 |
| 09/05/19 | M. R. Enright | Confer with N. Ramsey re planned meeting with P. Heath (VE) | 0.20 | 675.00 | 135.00 |
| 09/05/19 | N. D. Ramsey | Confer with M. Enright re planned meeting with P. Heath (VE) and review of documents produced | 0.20 | 910.00 | 182.00 |
| 09/06/19 | M. R. Enright | Review cash flow report and commentary by GlassRatner re same (.2); review and comment on serial iterations of term sheet (1.1) | 1.30 | 675.00 | 877.50 |
| 09/06/19 | M. R. Enright | Conference call with M. Fink, K. Fix and N. Ramsey re plan Committee meeting (1.3); review and markup revision of PPT from M. Fink re same (.3); draft slides summarizing parent and Committee term sheets for PPT (.8); review and identify J&J indemnity slides from prior PPT for inclusion (.3) | 2.70 | 675.00 | 1,822.50 |
| 09/06/19 | M. A. Fink | Call with A. Quartarolo (LW) (.3); correspondence with A. Quartarolo re potential plan contribution (.2); correspondence (multiple) with Gilbert re same (.4) | 0.90 | 715.00 | 643.50 |
| 09/06/19 | N. D. Ramsey | Telephone call with R. Strickland (WFG), K. Quinn (Gilbert) (.7), M. Kolb (.9), S. Baron (.3), R. Strickland, K. Quinn, M. Kolb, S. Baron, L. O'Dell (.7) re conversation with C. Kiplock | 2.60 | 910.00 | 2,366.00 |
| 09/06/19 | N. D. Ramsey | Confer with committee member counsel re potential settlement terms | 0.60 | 910.00 | 546.00 |
| 09/06/19 | N. D. Ramsey | Reviewing estimation-related matters | 2.40 | 910.00 | 2,184.00 |
| 09/07/19 | N. D. Ramsey | Consideration of settlement, litigation strategy | 0.60 | 910.00 | 546.00 |
| 09/08/19 | N. D. Ramsey | Consideration of alternative TDP provisions | 0.80 | 910.00 | 728.00 |
| 09/09/19 | K. M. Fix | Research re historical treatment of confirmation of TDPs | 0.90 | 500.00 | 450.00 |
| 09/09/19 | K. M. Fix | Review historical confirmation orders and findings re trust distribution procedures (.8); correspondence with N. Ramsey re same (.1) | 0.90 | 500.00 | 450.00 |
| 09/09/19 | M. R. Enright | Prep for meeting with chairs re next steps with representatives from RC (N. Ramsey and M. Fink), WFG (R. Strickland and S. Lombardi), and Gilbert (K. Quinn) (.8); meeting with chairs re next steps RC (N. Ramsey and M. Fink), WFG (R. Strickland, S. Lombardi, D. Forman, J. Korn), and Gilbert (K. Quinn) (2.7) | 3.50 | 675.00 | 2,362.50 |
| 09/09/19 | M. A. Fink | Prep for meeting with chairs re next steps with representatives from RC (N. Ramsey, M. Enright), WFG (R. Strickland, S. Lombardi) and Gilbert (K. Quinn) | 0.80 | 715.00 | 572.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 09/09/19 | M. A. Fink | Meeting with chairs regarding next steps RC (N. Ramsey, M. Enright), WFG (R. Strickland, S. Lombardi, D. Forman, J. Korn) and Gilbert (K. Quinn) | 2.70 | 715.00 | 1,930.50 |
| 09/09/19 | N. D. Ramsey | Prep for meeting with chairs re next steps with representatives from RC (M. Enright, M. Fink), WFG (R. Strickland, S. Lombardi), and Gilbert (K. Quinn) | 0.80 | 910.00 | 728.00 |
| 09/09/19 | N. D. Ramsey | Meeting with chairs re next steps RC (M. Enright, M. Fink), WFG (R. Strickland, S. Lombardi, D. Forman, J. Korn), and Gilbert (K. Quinn) | 2.70 | 910.00 | 2,457.00 |
| 09/11/19 | M. R. Enright | Emails with N. Ramsey and M. Fink re Section 105 injunction issues | 0.20 | 675.00 | 135.00 |
| 09/11/19 | M. R. Enright | Call with P. Heath and M. Moran (VE), E. Kleinhaus (WLRK) and N. Ramsey re document requests and timing for further discussions re potential settlement (.5); review document production from Cyprus (.7) | 1.20 | 675.00 | 810.00 |
| 09/11/19 | N. D. Ramsey | Emails with M. Enright and M. Fink re 105 injunction issues (.2); review and analyze same (3.3) | 3.50 | 910.00 | 3,185.00 |
| 09/11/19 | N. D. Ramsey | Telephone call with P. Heath and M Moran (VE), E. Kleinhaus (WLRK) and M. Enright re document requests and timing for further discussions (.5); review document production to date (.4); draft email correspondence re follow up on additional document requests (.4); email correspondence to R. Strickland, J. Korn and S. Lombardi (WFG) re same (.1) | 1.40 | 910.00 | 1,274.00 |
| 09/12/19 | K. M. Fix | Review CNO re debtor's request to extend exclusivity (.1); draft summary to Committee re new deadlines (.3) | 0.40 | 500.00 | 200.00 |
| 09/12/19 | N. D. Ramsey | Research and analysis re certain plan and trust provisions | 3.40 | 910.00 | 3,094.00 |
| 09/16/19 | M. R. Enright | Review revised draft of follow up request to Cyprus' counsel re diligence needed to progress with negotiations | 0.10 | 675.00 | 67.50 |
| 09/16/19 | N. D. Ramsey | Work on estimation matters | 3.80 | 910.00 | 3,458.00 |
| 09/18/19 | I. D. Densmore | Review order granting Debtors' motion to extend plan exclusivity deadline and advising attorneys of new deadline | 0.10 | 250.00 | 25.00 |
| 09/19/19 | M. A. Fink | Work on open issues re Cyprus meeting | 0.50 | 715.00 | 357.50 |
| 09/20/19 | L. A. Krepto | Discuss draft TDPs with N. Ramsey | 0.20 | 550.00 | 110.00 |
| 09/20/19 | M. R. Enright | Confer with N. Ramsey and M. Fink re further discussions re Imerys SA re plan negotiations | 0.20 | 675.00 | 135.00 |
| 09/20/19 | M. A. Fink | Confer with N. Ramsey and M. Enright re further discussions with Imerys SA re plan negotiations | 0.20 | 715.00 | 143.00 |
| 09/20/19 | N. D. Ramsey | Discuss draft TDPs with L. Krepto | 0.20 | 910.00 | 182.00 |
| 09/20/19 | N. D. Ramsey | Confer with M. Enright and M. Fink re further discussions with Imerys SA re plan negotiations | 0.20 | 910.00 | 182.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| 09/23/19 | N. D. Ramsey | Meeting with several committee counsel members re negotiations with SA | 0.20 | 910.00 | 182.00 |
| 09/25/19 | M. R. Enright | Emails with M. Fink and N. Ramsey re update re negotiations with parent | 0.20 | 675.00 | 135.00 |
| 09/25/19 | M. A. Fink | Research issues re potential structures (2.4); correspondence with N. Ramsey re status (.3) | 2.70 | 715.00 | 1,930.50 |
| 09/25/19 | N. D. Ramsey | Meeting with committee counsel re plan alternatives | 0.40 | 910.00 | 364.00 |
| 09/25/19 | N. D. Ramsey | Work on plan alternatives | 2.00 | 910.00 | 1,820.00 |
| 09/26/19 | L. A. Krepto | Review proposed TDP provisions | 0.30 | 550.00 | 165.00 |
| 09/26/19 | M. A. Fink | Work on issues re potential structure of transaction forming plan | 1.50 | 715.00 | 1,072.50 |
| 09/27/19 | L. A. Krepto | Begin to draft and revise TDPs (2.6); exchange communications with N. Ramsey re same (.2); draft communication to J. Edmonson re preliminary LAS report (.1); review summary from LAS on preliminary report (.1) | 3.00 | 550.00 | 1,650.00 |
| 09/27/19 | M. R. Enright | Email from A. Elbert re proposed mediation dates (.1); email to N. Ramsey re same (.1) | 0.20 | 675.00 | 135.00 |
| 09/27/19 | N. D. Ramsey | Analyze alternative TDP provisions, structures and reviewing various examples of same | 2.60 | 910.00 | 2,366.00 |
| 09/30/19 | L. A. Krepto | Review RC powerpoint, LAS memos, and notes re changes to TDPs | 0.60 | 550.00 | 330.00 |
| 09/30/19 | L. A. Krepto | Discuss TDPs with N. Ramsey | 0.40 | 550.00 | 220.00 |
| 09/30/19 | N. D. Ramsey | Discuss TDPs with L. Krepto | 0.40 | 910.00 | 364.00 |
| | | | 63.70 | | $49,639.50 |

**Relief from Stay and Adequate Protection-RC17**

| 09/26/19 | M. R. Enright | Review VT state court complaint, answer and J&J motion and brief for temporary stay, and consider automatic stay implications re same (.8); emails with N. Ramsey and S. Lombardi (WFG) re same (.1) | 0.90 | 675.00 | 607.50 |
| 09/27/19 | M. R. Enright | Review pleadings and proceedings from California coverage stay relief motion (.5); conference call with N. Ramsey, K. Quinn and H. Frazier (Gilbert), J. Korn, S. Lombardi and D. Forman (WFG) re Vermont litigation and strategy re same (.6); research re jurisdiction and moving case re same (.8) | 1.90 | 675.00 | 1,282.50 |
| 09/27/19 | N. D. Ramsey | Conference call with M. Enright , K. Quinn and H. Frazier (Gilbert) J. Korn, S. Lombardi and D. Forman (WFG) re Vermont litigation and strategy re same (.6); telephone call with E. Harron, S. Zieg (YCST) re same (.2) | 0.80 | 910.00 | 728.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>IMERYS TALC AMERICA, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-10289 (LSS)<br><br>Jointly Administered<br><br>**Objection Deadline:  December 16, 2019 at 4:00 p.m.**<br>**Hearing Date:  Only if an objection is filed.** |

## SUMMARY OF SEVENTH MONTHLY APPLICATION FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF ROBINSON & COLE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| | |
|---|---|
| Name of applicant | Robinson & Cole LLP ("R&C") |
| Authorized to provide professional services to | The Official Committee of Tort Claimants |
| Date retention approved | *nunc pro tunc* to March 5, 2019 |
| Period for which compensation and reimbursement is sought | October 1, 2019 through October 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary | $157,655.60 (80% of $197,069.50) |
| Amount of expenses sought as actual, reasonable, and necessary | $4,270.74 |

This is a:  Monthly __X__ Interim _____ Final _____ Application.

---

[1]      The above-captioned debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. ("ITA") (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

# Robinson+Cole

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/19 | L. Shaw | Document review and indexing of confidential documents | 1.00 | 375.00 | 375.00 |
| | | | 46.90 | | $22,110.50 |

### Non-Working Travel-RC15

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/19 | M. R. Enright | Travel to NY office of special counsel for meeting with TCC counsel, FCR counsel and counsel for CAMC and Cyprus (3.0); travel back to Hartford (3.0) | 6.00 | 337.50 | 2,025.00 |
| 10/08/19 | N. D. Ramsey | Travel to and from NY to attend Cyprus meeting with TCC counsel, FCR counsel and counsel for CAMC and Cyprus | 3.00 | 455.00 | 1,365.00 |
| | | | 9.00 | | $3,390.00 |

### Plan and Disclosure Statement-RC16

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/19 | L. A. Krepto | Draft communication inquiries to N. Ramsey re TDP provisions | 0.20 | 550.00 | 110.00 |
| 10/01/19 | L. A. Krepto | Continue to draft TDPs | 2.80 | 550.00 | 1,540.00 |
| 10/01/19 | N. D. Ramsey | Email correspondence with Committee member and R. Strickland (WFG) re deal terms (.2); reviewing and analyzing same (.8); email correspondence with WFG and RC teams re same (.2) | 1.20 | 910.00 | 1,092.00 |
| 10/02/19 | L. A. Krepto | Draft communication to N. Ramsey re follow-up on TDPs | 0.10 | 550.00 | 55.00 |
| 10/02/19 | L. A. Krepto | Review summary sheet and notes re TDPs (.5); participate in call with YCST re TDPs and trust agreement (.9) | 1.40 | 550.00 | 770.00 |
| 10/02/19 | N. D. Ramsey | Prepare for (.4) and call with Committee member, R. Strickland (WFG) and A. Tang (Ducera) re term sheet (.9) | 1.30 | 910.00 | 1,183.00 |
| 10/02/19 | N. D. Ramsey | Call with L. Krepto, E. Harron and S. Zieg (YCST) re TDP alternatives | 0.70 | 910.00 | 637.00 |
| 10/03/19 | N. D. Ramsey | Analyze TDP provisions | 0.60 | 910.00 | 546.00 |
| 10/03/19 | N. D. Ramsey | Telephone call with Committee chairs, R. Strickland and J. Korn (WFG) re term sheet (.4); email correspondence re same (.1) | 0.50 | 910.00 | 455.00 |
| 10/03/19 | N. D. Ramsey | Email correspondence with P. Heath (VE) re upcoming meeting with Cyprus, Committee and FCR | 0.20 | 910.00 | 182.00 |
| 10/04/19 | M. R. Enright | Confer with N. Ramsey re planned meeting with Cyprus and strategy | 0.20 | 675.00 | 135.00 |
| 10/04/19 | N. D. Ramsey | Confer with M. Enright re planned meeting with Cyprus and strategy | 0.20 | 910.00 | 182.00 |
| 10/07/19 | M. R. Enright | Confer with N. Ramsey in preparation for 10/8 meeting | 0.30 | 675.00 | 202.50 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 10/07/19 | N. D. Ramsey | Call with R. Strickland (WFG), A. Tang (Ducera) and Committee member re term sheet discussion | 0.40 | 910.00 | 364.00 |
| 10/07/19 | N. D. Ramsey | Confer with M. Enright re 10/8 meeting preparation | 0.30 | 910.00 | 273.00 |
| 10/08/19 | L. A. Krepto | Review memo on TDP parameters (.3); draft memo to N. Ramsey re same (.9) | 1.20 | 550.00 | 660.00 |
| 10/08/19 | M. R. Enright | Prepare for meeting with CAMC/Cyprus and review content of document productions to date (.5); meeting with CAMC and Cyprus' counsel re plan negotiations (1.3); follow up meeting with TCC counsel team and YCST (1.6) | 3.40 | 675.00 | 2,295.00 |
| 10/08/19 | N. D. Ramsey | Meeting with counsel for Cyprus and CAMC re process for pursuing settlement dialogue (1.3); post-meeting discussion between Committee and FCR (.9) | 2.20 | 910.00 | 2,002.00 |
| 10/11/19 | N. D. Ramsey | Email correspondence with H. Frazier (Gilbert) re request for information from insurer | 0.20 | 910.00 | 182.00 |
| 10/13/19 | M. R. Enright | Review update re terms discussed with third party re potential transaction terms (.2); review summary of concepts re same (.2); email to N. Ramsey re potential demands and questions (.2) | 0.60 | 675.00 | 405.00 |
| 10/14/19 | M. R. Enright | Review Ducera's write up of issues re potential transaction and process re same and identification of potential buyers (.2); review proposed revised term sheet versions (.2); confer with N. Ramsey re same (.1) | 0.50 | 675.00 | 337.50 |
| 10/14/19 | M. A. Fink | Review document from potential stalking horse | 0.40 | 715.00 | 286.00 |
| 10/14/19 | N. D. Ramsey | Confer with M. Enright re proposed revised term sheet | 0.10 | 910.00 | 91.00 |
| 10/14/19 | N. D. Ramsey | Telephone call with A. Tang, J. Koh and N. Ansari (Ducera) re plan negotiation (.5); review materials re same (.9); telephone call with Committee member, R. Strickland (WFG), A. Tang, J. Koh, N. Ansari re same (2.2); revise term sheet (.9) | 4.50 | 910.00 | 4,095.00 |
| 10/15/19 | N. D. Ramsey | Review Ducera analysis | 0.40 | 910.00 | 364.00 |
| 10/16/19 | M. R. Enright | Review corporate history and outline discussion points for plan negotiations (.5); review available information re reasons for potential assets and liabilities (.8); emails with N. Ramsey re same and re diligence (.3) | 1.60 | 675.00 | 1,080.00 |
| 10/16/19 | M. A. Fink | Research classification issue (2.6); research issue re potential third party (1.4); review of termsheet (.6) | 4.60 | 715.00 | 3,289.00 |
| 10/16/19 | N. D. Ramsey | Email correspondence and analysis re plan negotiation | 2.10 | 910.00 | 1,911.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IMERYS TALC AMERICA, INC., *et al.*,[1] | Case No. 19-10289 (LSS) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: December 17, 2019 at 4:00 p.m. (ET)**<br>**Hearing Date: Only if Objections are Filed** |

**COMBINED[2] SIXTH MONTHLY APPLICATION OF JAMES L. PATTON, JR. AS
THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS
AND YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL TO THE LEGAL
REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicants: | James L. Patton, Jr., and<br>Young Conaway Stargatt & Taylor, LLP |
| Authorized to Provide Professional Services as: | The FCR and Counsel to the FCR |
| Date of Retention: | *Nunc Pro Tunc* to February 13, 2019 |
| Period for Which Compensation<br>and Reimbursement is Sought: | October 1, 2019 to October 31, 2019 |
| Amount of Compensation Sought<br>as Actual, Reasonable and Necessary: | $237,859.00<br>(FCR's Share: $23,850.00)<br>(YCST's Share: $214,009.00) |
| Amount of Expense Reimbursement<br>Sought as Actual, Reasonable and Necessary: | $3,548.82<br>(FCR's Share: $0.00)<br>(YCST's Share: $3,548.82) |

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's federal taxpayer identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050) and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] In light of the fact that James L. Patton, Jr., the legal representative for future talc personal injury claimants (the "Future Claimants' Representative" or "FCR"), is a member of the law firm of Young Conaway Stargatt & Taylor, LLP ("YCST"), which serves as counsel to the FCR, the FCR and YCST will be submitting combined fee applications in an effort to conserve costs. The FCR's time and expense entries are distinguished from all other members of YCST.

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | November 25, 2019 |
|---|---|---|
| | Invoice Number: | 50010424 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/01/19 | SZIEG | Meet with M. Doss re: legal research related to Vermont action against J&J related to indemnity (.3); correspondence re: same (.2); review and comment re: draft motion to enforce stay related to same (2.6); teleconference with N. Ramsey re: same (.2) | 3.30 | 785.00 | 2,590.50 |
| 10/02/19 | SZIEG | Review analysis and pertinent cases and develop strategy re: action filed by National Union in Vermont (1.7); teleconference with counsel for Debtors and tort claimants committee re: same (.5); follow-up correspondence with M. Doss (.2) | 2.40 | 785.00 | 1,884.00 |
| 10/02/19 | SZIEG | Additional revisions to draft trust document (.6); correspondence with counsel for tort claimants committee re: same (.1); teleconference with E. Harron and counsel for tort claimants committee re: same (.8) | 1.50 | 785.00 | 1,177.50 |
| 10/02/19 | MDOSS | Research re: procedural issues related to Vermont state court action between National Union and J&J | 5.00 | 325.00 | 1,625.00 |
| 10/02/19 | MDOSS | Conference calls re: procedural issues related to Vermont state court action between National Union and J&J | 0.90 | 325.00 | 292.50 |
| 10/03/19 | MDOSS | Conference call re: procedural issues related to Vermont state court action between National Union and J&J | 0.30 | 325.00 | 97.50 |
| 10/03/19 | SZIEG | Review analysis and develop strategy re: National Union v. J&J action filed in Vermont (2.1); teleconference with J. Korn re: same (.2); teleconference with N. Ramsey and M. Enright re: same (.3); teleconference with counsel for the Debtors and Counsel for tort claimants committee re: same (.6); correspondence re: same (.4)(multiple) | 3.60 | 785.00 | 2,826.00 |
| 10/06/19 | SZIEG | Review revised motion re: provisional stay enforcement related to National Union Vermont action | 0.30 | 785.00 | 235.50 |
| 10/08/19 | RBRAD | Review Debtors' motion to provisionally enforce automatic stay with respect to National Union's Vermont lawsuit against J&J | 0.30 | 975.00 | 292.50 |
| 10/09/19 | TBUCH | Review Debtors' motion to enforce automatic stay | 0.10 | 530.00 | 53.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | November 25, 2019 |
| | | | Invoice Number: | | 50010424 |
| | | | Matter Number: | | 077187.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/19 | SZIEG | Review objection of Cyprus Historical Insurers re: motion to compel production in Cyprus adversary proceeding (.7); review revised proposed schedule and related information re: Cyprus Adversary proceeding (.4); teleconference with counsel for tort claimants committee and Debtors re: same (.4) | 1.50 | 785.00 | 1,177.50 |
| 10/21/19 | JMORT | Conference with M. Doss re: potential claims of estate related to J&J indemnity | 2.00 | 325.00 | 650.00 |
| 10/22/19 | JMORT | Research and draft memo re: potential claims of estate related to J&J indemnity | 3.40 | 325.00 | 1,105.00 |
| 10/23/19 | JMORT | Research and draft memo re: potential claims of estate related to J&J indemnity | 0.90 | 325.00 | 292.50 |
| 10/24/19 | SZIEG | Correspondence re: Cyprus adversary schedule (.1); review pertinent documents related to same (.3) | 0.40 | 785.00 | 314.00 |
| 10/24/19 | JMORT | Research and draft memo re: potential claims of estate related to J&J indemnity | 4.40 | 325.00 | 1,430.00 |
| 10/25/19 | SZIEG | Correspondence with M. Ramos re: potential trial dates related to Cyprus adversary proceeding | 0.20 | 785.00 | 157.00 |
| 10/29/19 | SZIEG | Correspondence re: scheduling for Cyprus adversary proceeding | 0.10 | 785.00 | 78.50 |
| | | **Total** | **55.00** | | **28,282.50** |

**Task Code:**    B012    Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/19 | EHARR | Confer with S. Zieg re: TDP strategy | 0.20 | 905.00 | 181.00 |
| 10/01/19 | CCATH | Research re: plan-related issues per request of E. Harron | 0.60 | 285.00 | 171.00 |
| 10/02/19 | EHARR | Develop plan and TDP strategy | 1.30 | 905.00 | 1,176.50 |
| 10/02/19 | RBRAD | Review summary of insurance, indemnification and corporate ownership to develop plan negotiation strategy | 1.20 | 975.00 | 1,170.00 |
| 10/02/19 | EHARR | Review memo re: TDP structure (.4) and call with committee counsel re: same (.3) | 0.70 | 905.00 | 633.50 |
| 10/02/19 | RBRAD | Review draft term sheet and conference call with tort claimants committee re: TDP structures | 0.90 | 975.00 | 877.50 |
| 10/02/19 | JPATT | Review negotiation options re: plan and Rio Tinto | 1.90 | 1,325.00 | 2,517.50 |

Patton, James L., Jr., Future Claimants Representative

| | | |
|---|---|---|
| Invoice Date: | | November 25, 2019 |
| Invoice Number: | | 50010424 |
| Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/15/19 | SZIEG | Due diligence re: Cyprus/CMAC settlement negotiations | 1.20 | 785.00 | 942.00 |
| 10/15/19 | JPATT | Review settlement options with Rio Tinto and Cyprus; review and strategy | 2.90 | 1,325.00 | 3,842.50 |
| 10/15/19 | EHARR | Review S. Zieg memo re: summary of Cyprus plan negotiations | 0.40 | 905.00 | 362.00 |
| 10/15/19 | JMORT | Research and draft memo re: potential claims and jurisdictional issues | 5.20 | 325.00 | 1,690.00 |
| 10/18/19 | SZIEG | Analyze and draft review memo re: analysis of Cyprus and CMAC document productions related to plan due diligence (1.4); correspondence to E. Harron and R. Brady re: same (.2) | 1.60 | 785.00 | 1,256.00 |
| 10/20/19 | EHARR | Review email re: Rio Tinto discovery document production and plan negotiations | 0.40 | 905.00 | 362.00 |
| 10/21/19 | RBRAD | Conference with K. Guerke and E. Harron re: document production from Rio Tinto and plan negotiations | 0.10 | 975.00 | 97.50 |
| 10/22/19 | RBRAD | Conference with E. Harron and K. Guerke re: Rio Tinto document production and strategy for additional diligence and plan negotiations | 0.50 | 975.00 | 487.50 |
| 10/22/19 | JPATT | Review plan settlement issues and strategy | 0.90 | 1,325.00 | 1,192.50 |
| 10/25/19 | JPATT | Review settlement issues re: possible plan and TDP | 2.60 | 1,325.00 | 3,445.00 |
| 10/30/19 | SZIEG | Analysis re: MDL medical science issues related to TDP | 2.40 | 785.00 | 1,884.00 |
| 10/31/19 | SZIEG | Address plan-related issues re: trust structure | 1.80 | 785.00 | 1,413.00 |
| | | **Total** | **44.60** | | **42,819.00** |

**Task Code:**    B015    Employee Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/30/19 | RBRAD | Review Debtors' proposed KEIP and KERP plan and related information (.9); review Ducera analysis (.3); correspondence with N. Ramsey and M. Fink re: same (.3); follow up emails with E. Harron re: same (.2) | 1.70 | 975.00 | 1,657.50 |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>IMERYS TALC AMERICA, INC., *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 19-10289 (LSS)<br><br>Jointly Administered<br><br>**Objection Deadline:  March 23, 2020 at 4:00 p.m.**<br>**Hearing Date:  Only if an objection is filed.** |

**SUMMARY OF NINTH MONTHLY APPLICATION FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF ROBINSON & COLE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS <u>FOR THE PERIOD DECEMBER 1, 2019 THROUGH JANUARY 31, 2020</u>**

| | |
|---|---|
| Name of applicant | Robinson & Cole LLP ("<u>R&C</u>") |
| Authorized to provide professional services to | The Official Committee of Tort Claimants |
| Date retention approved | *nunc pro tunc* to March 5, 2019 |
| Period for which compensation and reimbursement is sought | December 1, 2019 through January 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary | December 1, 2019 through December 31, 2019:  $167,660.60 (80% of $209,575.75)<br><br>January 1, 2020 through January 31, 2020: $222,394.40 (80% of $277,993.00)<br><br>Total for this Application:  $390,055.00 (80% of $487,568.75) |
| Amount of expenses sought as actual, reasonable, and necessary | December 1, 2019 through December 31, 2019: $4,027.97<br><br>January 1, 2020 through January 31, 2020: $4,661.99<br><br>Total for this Application:  $8,689.96 |

This is a:  Monthly __X__ Interim _____ Final _____ Application.

---

[1]      The above-captioned debtors in these cases (the "<u>Debtors</u>"), along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. ("<u>ITA</u>") (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

# Robinson+Cole

| 01/24/20 | M. R. Enright | Review updated information and spreadsheets from J. Koh (Ducera) re potential plan participant intracompany loan account balance (.4); review submission of counter proposal by Committee member to SA (.1); review cash flow and balance information from C. Fox (GR) (.3); review updates from M. Fink re TCC support for mediation authority (.4) | 1.20 | 750.00 | 900.00 |
|---|---|---|---|---|---|
| 01/25/20 | J. L. Edmonson | Analysis of information in connection with mediation | 1.70 | 840.00 | 1,428.00 |
| 01/25/20 | N. D. Ramsey | Telephone call with M. Peterson (LAS) re mediation | 0.30 | 960.00 | 288.00 |
| 01/25/20 | N. D. Ramsey | Review briefing and materials and preparing for mediation | 3.00 | 960.00 | 2,880.00 |
| 01/27/20 | M. R. Enright | Review email from Committee member re negotiations with SA (.1); follow up with M. Fink re update to document production (.1); review same (.1) | 0.30 | 750.00 | 225.00 |
| 01/27/20 | M. R. Enright | Review summary of Rio Tinto's 30(b)(6) testimony (.1); emails with court and with D. Wright and M. Fink re conference call with court to address issues raised by Providence (.2) | 0.30 | 750.00 | 225.00 |
| 01/27/20 | M. A. Fink | Prepare for mediation (2.8); work on strategy re open adversary (.5) | 3.30 | 765.00 | 2,524.50 |
| 01/27/20 | N. D. Ramsey | Review and exchange of communications with Committee member and R. Strickland (WFG) re Imerys communication (.3); confer with S. Zieg (YCST) re mediation (.2) | 0.50 | 960.00 | 480.00 |
| 01/28/20 | M. R. Enright | Attend mediation | 9.00 | 750.00 | 6,750.00 |
| 01/28/20 | M. R. Enright | Prepare for mediation (.5); review additional documentation produced re potential plan participant (.2) | 0.70 | 750.00 | 525.00 |
| 01/28/20 | M. R. Enright | Review proposed revisions to term sheet with SA and propose revisions re same | 0.80 | 750.00 | 600.00 |
| 01/28/20 | M. A. Fink | Work on revised term sheet with potential plan funder based on client conversations | 0.80 | 765.00 | 612.00 |
| 01/28/20 | M. A. Fink | Prepare for (.7), attend (9.0) mediation; followup (.6) re same | 10.30 | 765.00 | 7,879.50 |
| 01/28/20 | N. D. Ramsey | Prepare for mediation (.4); draft email to Committee chairs re Cyprus (.2) | 0.60 | 960.00 | 576.00 |
| 01/28/20 | N. D. Ramsey | Participating in mediation and in negotiation re plan participation (occurred during break) | 9.00 | 960.00 | 8,640.00 |
| 01/29/20 | L. A. Krepto | Review draft TDPs and communications re same (.3); exchange communications with N. Ramsey re TDPs (.2) | 0.50 | 610.00 | 305.00 |
| 01/29/20 | M. R. Enright | Attend mediation | 5.00 | 750.00 | 3,750.00 |
| 01/29/20 | M. R. Enright | Review revised term sheet draft and emails explaining same (.3); confer with N. Ramsey, M. Fink and R. Strickland (WFG) re proposed revisions to term sheet (.4); review email from R. Strickland to C. Kiplock (HH) re updated version and review changes re same (.2); confer | 1.30 | 750.00 | 975.00 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London  |  **rc.com**

Robinson & Cole LLP

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| IMERYS TALC AMERICA, INC., *et al.*,[1] | Case No. 19-10289 (LSS) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: May 12, 2020 at 4:00 p.m. (ET)**<br>**Hearing Date: Only if Objections are Filed** |

**COMBINED[2] ELEVENTH MONTHLY APPLICATION OF JAMES L. PATTON, JR. AS THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS AND YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE TALC PERSONAL INJURY CLAIMANTS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020</u>**

| | |
|---|---|
| Name of Applicants: | James L. Patton, Jr., and<br>Young Conaway Stargatt & Taylor, LLP |
| Authorized to Provide Professional Services as: | The FCR and Counsel to the FCR |
| Date of Retention: | *Nunc Pro Tunc* to February 13, 2019 |
| Period for Which Compensation<br>and Reimbursement is Sought: | March 1, 2020 to March 31, 2020 |
| Amount of Compensation Sought<br>as Actual, Reasonable and Necessary: | $214,370.00<br>(FCR's Share: $46,200.00)<br>(YCST's Share: $168,170.00) |
| Amount of Expense Reimbursement<br>Sought as Actual, Reasonable and Necessary: | $12,459.68<br>(FCR's Share: $620.00)<br>(YCST's Share: $11,839.68) |

---

[1] The Debtors in these cases, together with the last four digits of each Debtor's federal taxpayer identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050) and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] In light of the fact that James L. Patton, Jr., the legal representative for future talc personal injury claimants (the "<u>Future Claimants' Representative</u>" or "<u>FCR</u>"), is a member of the law firm of Young Conaway Stargatt & Taylor, LLP ("<u>YCST</u>"), which serves as counsel to the FCR, the FCR and YCST will be submitting combined fee applications in an effort to conserve costs. The FCR's time and expense entries are distinguished from all other members of YCST.

24591871.12

Patton, James L., Jr., Future Claimants Representative

| | Invoice Date: | April 21, 2020 |
|---|---|---|
| | Invoice Number: | 50014583 |
| | Matter Number: | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/19/20 | EHARR | Call with Committee and Debtor re: J&J negotiations (.2); call with N. Ramsey re: same (.2) | 0.40 | 970.00 | 388.00 |
| 03/19/20 | RBRAD | Conference with E. Harron re: J&J negotiations | 0.20 | 1,025.00 | 205.00 |
| 03/19/20 | EHARR | Call with FCR and Committee's professionals re: estate claim against Cyprus Mines (.7); work on Cyprus Mines diligence (.5) | 1.20 | 970.00 | 1,164.00 |
| 03/19/20 | SZIEG | Teleconference with counsel for tort claimants committee, E. Harron, and R. Brady re: Cyprus mediation (.5); review correspondence re: same (.1); teleconference and correspondence with T. Buchanan re: research project related to same (.6) | 1.20 | 835.00 | 1,002.00 |
| 03/20/20 | RBRAD | Conference with E. Harron re: J&J negotiations and update from tort claimant's committee re: same | 0.30 | 1,025.00 | 307.50 |
| 03/20/20 | RBRAD | Conference with E. Harron re: chapter 11 plan | 0.20 | 1,025.00 | 205.00 |
| 03/20/20 | SZIEG | Correspondence re: teleconference to discuss draft TDP (.2); briefly review draft TDP (.5) | 0.70 | 835.00 | 584.50 |
| 03/20/20 | RBRAD | Review and consider J&J objection to Debtors' motion to extend exclusive periods | 0.50 | 1,025.00 | 512.50 |
| 03/20/20 | EHARR | Calls with Committee, Debtor, and Imerys SA representatives re: plan negotiations | 0.70 | 970.00 | 679.00 |
| 03/21/20 | EHARR | Review draft plan | 2.50 | 970.00 | 2,425.00 |
| 03/21/20 | SZIEG | Review J&J objection re: extension of exclusivity | 0.70 | 835.00 | 584.50 |
| 03/21/20 | RBRAD | Correspondence with Debtors' counsel re: J&J objection to exclusivity extension | 0.20 | 1,025.00 | 205.00 |
| 03/21/20 | RBRAD | Conference with E. Harron re: negotiations with J&J | 0.30 | 1,025.00 | 307.50 |
| 03/21/20 | EHARR | Review J&J exclusivity objection and related emails | 0.50 | 970.00 | 485.00 |
| 03/22/20 | EHARR | Review draft TDP | 0.50 | 970.00 | 485.00 |
| 03/22/20 | SZIEG | Begin review and analysis of draft plan | 2.00 | 835.00 | 1,670.00 |
| 03/22/20 | RBRAD | Begin review and comment on draft plan and disclosure statement | 2.50 | 1,025.00 | 2,562.50 |
| 03/23/20 | EHARR | Call with Committee re: draft TDP (.9); further review draft TDP (.8) | 1.70 | 970.00 | 1,649.00 |

Patton, James L., Jr., Future Claimants Representative

| | | | Invoice Date: | | April 21, 2020 |
| | | | Invoice Number: | | 50014583 |
| | | | Matter Number: | | 077187.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/23/20 | SZIEG | Review, revise and comment re: preliminary draft TDP (4.7); teleconference with N. Ramsey, L. Krepto and E. Harron re: same (.9) | 5.60 | 835.00 | 4,676.00 |
| 03/23/20 | EHARR | Call with Committee and Cyprus counsel re: Cyprus Mines | 0.80 | 970.00 | 776.00 |
| 03/23/20 | JKOCH | Research in connection with plan | 4.20 | 400.00 | 1,680.00 |
| 03/24/20 | SZIEG | Finalize comments and revisions re: draft plan (1.7 ); teleconference with E. Harron and R. Brady re: same (2.3); teleconference with counsel for tort claimants committee and Debtors re: same (.5) | 3.50 | 835.00 | 2,922.50 |
| 03/24/20 | JKOCH | Research in connection with plan | 4.30 | 400.00 | 1,720.00 |
| 03/24/20 | SZIEG | Review and comment re: draft TDP (1.5); teleconference with counsel for tort claimants committee re: draft TDP (.8); draft memo to file re: same (.4) | 2.70 | 835.00 | 2,254.50 |
| 03/24/20 | RBRAD | Conference call with counsel to Debtors and tort claimant's committee re: draft chapter 11 plan and disclosure statement | 0.50 | 1,025.00 | 512.50 |
| 03/24/20 | EHARR | Call with N. Ramsey and S. Zieg re: Cyprus Mines | 0.20 | 970.00 | 194.00 |
| 03/24/20 | EHARR | Calls with S. Zieg and R. Brady re: plan issues (2.3); call with plan working group re: same (.5) | 2.80 | 970.00 | 2,716.00 |
| 03/24/20 | RBRAD | Continue review and comment on draft plan and disclosure statement | 2.40 | 1,025.00 | 2,460.00 |
| 03/24/20 | RBRAD | Conference calls with E. Harron and S. Zieg re: comments and issues with draft chapter 11 plan and disclosure statement | 2.30 | 1,025.00 | 2,357.50 |
| 03/24/20 | SZIEG | Correspondence from N. Deluca re: issues related to TDP provisions | 0.20 | 835.00 | 167.00 |
| 03/25/20 | JKOCH | Research in connection with plan (1.2) and prepare summary re: same (1.7) | 2.90 | 400.00 | 1,160.00 |
| 03/25/20 | RBRAD | Review correspondence between Debtors and J&J relating to plan discussions and exclusivity extension and correspondence with Debtors re: same | 0.50 | 1,025.00 | 512.50 |
| 03/25/20 | JKOCH | Review draft disclosure statement and plan | 0.90 | 400.00 | 360.00 |
| 03/26/20 | JKOCH | Call with K. Guerke re: research in connection with plan (.3); call with S. Zieg re: same (.2) | 0.50 | 400.00 | 200.00 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>IMERYS TALC AMERICA, INC., *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 19-10289 (LSS)<br><br>Jointly Administered<br><br>**Objection Deadline:  June 9, 2020 at 4:00 p.m.**<br>**Hearing Date:  Only if an objection is filed.** |

**SUMMARY OF ELEVENTH MONTHLY APPLICATION FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES OF ROBINSON & COLE LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020**

| | |
|---|---|
| Name of applicant | Robinson & Cole LLP ("R&C") |
| Authorized to provide professional services to | The Official Committee of Tort Claimants |
| Date retention approved | *nunc pro tunc* to March 5, 2019 |
| Period for which compensation and reimbursement is sought | March 1, 2020 through March 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary | $374,320.80 (80% of $467,901.00) |
| Amount of expenses sought as actual, reasonable, and necessary | $4,683.08 |

This is a:  Monthly __X__ Interim _____ Final _____ Application.

---

[1]       The above-captioned debtors in these cases (the "Debtors"), along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. ("ITA") (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748).  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 03/18/20 | B. J. Wheelin | Prepare memorandum on Volume 2 of Rio Tinto production | 1.80 | 630.00 | 1,134.00 |
| 03/18/20 | B. J. Wheelin | Attention to master memorandum request re document reviews | 0.40 | 630.00 | 252.00 |
| 03/19/20 | J. T. Hardisty | Assist case team with document review of RT-MED VOL0003 | 0.80 | 240.00 | 192.00 |
| 03/19/20 | P. R. Knight | Review correspondence re Rio Tinto analysis and evidence in support | 1.20 | 660.00 | 792.00 |
| 03/19/20 | P. R. Knight | Review recent production materials | 0.70 | 660.00 | 462.00 |
| 03/20/20 | M. R. Enright | Review revised TDPs in preparation for conference call with TCC and FCR teams re same | 0.40 | 750.00 | 300.00 |
| 03/20/20 | P. R. Knight | Email J. Kljyan re Rio Tinto document issues | 0.20 | 660.00 | 132.00 |
| 03/20/20 | P. R. Knight | Review correspondence re Rio Tinto successor issues | 0.60 | 660.00 | 396.00 |
| 03/23/20 | J. T. Hardisty | Assist case team with document review of RT-MED VOL0001-3 | 0.20 | 240.00 | 48.00 |
| 03/23/20 | B. J. Wheelin | Review Rio Tinto Volume 3 production | 2.80 | 630.00 | 1,764.00 |
| 03/23/20 | B. J. Wheelin | Emails with M. Enright re documents found in Rio Tinto production | 0.30 | 630.00 | 189.00 |
| 03/23/20 | B. J. Wheelin | Update document review chart | 0.20 | 630.00 | 126.00 |
| 03/24/20 | J. T. Hardisty | Assist case team with document review of RT-MED VOL0003 | 0.20 | 240.00 | 48.00 |
| 03/24/20 | J. L. Clasen | Review memo re review of Volume 3 and key selected cases | 0.60 | 850.00 | 510.00 |
| 03/24/20 | P. R. Knight | Evaluate claims against Rio Tinto entities | 0.70 | 660.00 | 462.00 |
| 03/24/20 | P. R. Knight | Review summary re Rio Tinto production | 0.30 | 660.00 | 198.00 |
| 03/24/20 | B. J. Wheelin | Draft memorandum re Volume 3 of Rio Tinto production | 1.80 | 630.00 | 1,134.00 |
| 03/25/20 | M. R. Enright | Review proposed response to N. Walter re Cyprus' production issues and email to N. Ramsey re same (.2); follow up and further comment re same (.2); review materials from T. Meadows re information relevant to Rio Tinto mediation preparation (1.6); emails with M. Fink, B. Wheelin and P. Knight re same (.3); email from R. Strickland re same (.1); follow up emails with N. Ramsey and M. Fink re debtors' correspondence (.2); review applicable precedent re privilege issue and emails with M. Fink re same (.3) | 2.90 | 750.00 | 2,175.00 |
| 03/25/20 | P. R. Knight | Review documents re Rio Tinto claim support | 1.80 | 660.00 | 1,188.00 |
| 03/25/20 | D. Wright | Review correspondence to address question re privilege issue (.7); draft response re same (.2) | 0.90 | 730.00 | 657.00 |
| 03/26/20 | J. Kljyan | Update document chart with additional memorandum (.1); prepare master memorandum re notable documents from various productions (.8) | 0.90 | 320.00 | 288.00 |
| 03/26/20 | J. T. Hardisty | Assist case team with document review of CAMC_CMC_TCC_008 | 0.60 | 240.00 | 144.00 |
| 03/26/20 | J. T. Hardisty | Assist case team with document searching and review of Rio Tinto PLC files | 0.40 | 240.00 | 96.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| 03/17/20 | N. D. Ramsey | Email correspondence with working group re Cyprus mediation (.2); telephone calls re same (.3) | 0.50 | 960.00 | 480.00 |
|---|---|---|---|---|---|
| 03/17/20 | N. D. Ramsey | Confer with L. Krepto re trust options, structure | 0.40 | 960.00 | 384.00 |
| 03/17/20 | N. D. Ramsey | Telephone call with E. Kleinhaus (WLRK) re Cyprus mediation (.2); email correspondence with R. Strickland and S. Lombardi (WFG) re same (.2) | 1.40 | 960.00 | 1,344.00 |
| 03/17/20 | N. D. Ramsey | Telephone call with C. Goldblatt (WH) (2x) (.3) re Rio Tinto mediation; telephone call to M. Plevin (CM) re same (.1) | 0.40 | 960.00 | 384.00 |
| 03/17/20 | N. D. Ramsey | Review J&J discovery (.2); email correspondence with M. Enright and M. Fink re same (.2) | 0.40 | 960.00 | 384.00 |
| 03/18/20 | L. A. Krepto | Exchange communications with N. Ramsey re trust documents (.2); telephone call to N. Ramsey re trust documents (.2); research information sheet and past communications re trust documents (.5); review term sheet and related documents including plan and disclosure statement (1.8); revise trust documents (2.8) | 5.50 | 610.00 | 3,355.00 |
| 03/18/20 | R. M. Messina | Research removal issues (4.2); draft memorandum in same (2.7) | 6.90 | 250.00 | 1,725.00 |
| 03/18/20 | M. R. Enright | Initial review of draft plan and disclosure statement from the debtors (5.5); email exchange with N. Ramsey and R. Levy (LW) re details of proposed sale process (.1) | 5.60 | 750.00 | 4,200.00 |
| 03/18/20 | M. A. Fink | Begin review of draft chapter 11 plan (definitional sections) (6.8); correspondence re J&J communications (.3) | 7.10 | 765.00 | 5,431.50 |
| 03/18/20 | N. D. Ramsey | Review communication from N. Walter (WLRK) re Cyprus response to discovery | 0.70 | 960.00 | 672.00 |
| 03/18/20 | N. D. Ramsey | Multiple communications with R. Strickland (WFG), K. Quinn (Gilbert), S. Zieg (YCST), L. Krepto re plan matters (.3); analyze same (.9); call with L. Krepto re trust documents (.2) | 1.40 | 960.00 | 1,344.00 |
| 03/19/20 | L. A. Krepto | Review and revise trust documents | 1.50 | 610.00 | 915.00 |
| 03/19/20 | M. R. Enright | Further review of draft plan (1.2); email to M. Fink re same (.1); call with TCC team, FCR team, and debtors' team re current discussions with J&J (.2); email from N. Ramsey to TCC chairs re status with request from J&J (.1) | 1.60 | 750.00 | 1,200.00 |
| 03/19/20 | M. A. Fink | Review and revision of plan (definitions) (7.6); work on case forecast and correspondence (1.7); confer with M. Enright and N. Ramsey re J&J (.2) | 9.50 | 765.00 | 7,267.50 |
| 03/19/20 | N. D. Ramsey | Multiple calls and emails among the FCR, Debtors and Committee counsel re J&J (.6); confer with M. Fink, M. Enright re same (.2); review email communications between the | 1.80 | 960.00 | 1,728.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Debtor, J&J (.3); confer with limited counsel re same (.3); draft email communications to Committee Chairs re same (.4) | | | |
| 03/20/20 | K. M. Fix | Review J&J objection to extension of exclusivity periods (.4); review correspondence from M. Fink re same (.3); review related motion to extend exclusivity periods (.3) | 1.00 | 570.00 | 570.00 |
| 03/20/20 | K. M. Fix | Research re extension of exclusivity periods | 0.70 | 570.00 | 399.00 |
| 03/20/20 | L. A. Krepto | Discuss trust documents with N. Ramsey | 0.20 | 610.00 | 122.00 |
| 03/20/20 | I. D. Densmore | Review J&J objection to Debtor motion to further extend plan exclusivity | 0.20 | 275.00 | 55.00 |
| 03/20/20 | M. R. Enright | Review objection by J&J to extension of exclusivity (.5); emails with M. Fink and N. Ramsey re same (.2); review PPT from S. Lombardi (.5); email to N. Ramsey and M. Fink with initial comments re same (.4); review background re process proposal (.4); review summaries of objections by J&J to exclusivity extension and email from M. Fink re same (.2); review third circuit authority for plan structure (.2) | 2.40 | 750.00 | 1,800.00 |
| 03/20/20 | M. A. Fink | Continue work on forecasting and correspondence with FCR re same (.8); review J&J objection to exclusivity (.6); work on summary re same (.3); multiple calls and correspondence with debtors (K. Posin) re same (.4); correspondence with limited counsel re next steps (.2); research re plan provision on injunction (4.7) | 7.00 | 765.00 | 5,355.00 |
| 03/20/20 | N. D. Ramsey | Review and revise trust document | 2.20 | 960.00 | 2,112.00 |
| 03/20/20 | N. D. Ramsey | Telephone call with Committee Chairs re case developments (.6); telephone call with E. Harron (YCST) re same (.2); confer with R. Strickland (WFG), E. Harron re same (.1); telephone call with R. Levy (LW), C. Kiplock (HHR), R. Strickland, E. Diers (HHR), E. Harron and R. Brady (YCST) re same (.2) | 1.10 | 960.00 | 1,056.00 |
| 03/21/20 | K. M. Fix | Emails with M. Fink re reply in support of extension of exclusivity periods (.4); review historical pleadings re same (.8) | 1.20 | 570.00 | 684.00 |
| 03/21/20 | M. R. Enright | Draft revisions to PPT re plan options and circulate to M. Fink (1.2); review materials re parallel asbestos case (.4); emails with M. Fink and D. Forman (WFG) re plan issues (.2) | 1.80 | 750.00 | 1,350.00 |
| 03/21/20 | M. A. Fink | Continue review of plan draft (4.1); correspondence with K. Posin (LW) re status (.5); correspondence with limited counsel re plan issues (.7) | 5.30 | 765.00 | 4,054.50 |
| 03/21/20 | N. D. Ramsey | Review draft plan | 2.40 | 960.00 | 2,304.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

Page: 25
Date: May 5, 2020
Invoice #: 50306760

| 03/22/20 | K. M. Fix | Review historical pleadings in connection with drafting reply in support of extension of exclusivity periods (2.2); draft reply in support of extension of exclusivity periods (3.2) | 5.40 | 570.00 | 3,078.00 |
|---|---|---|---|---|---|
| 03/22/20 | M. A. Fink | Continue review of plan | 3.60 | 765.00 | 2,754.00 |
| 03/23/20 | K. M. Fix | Draft reply in support of extension of exclusivity periods (5.7); edit same (1.2); email M. Fink re same (.1) | 7.00 | 570.00 | 3,990.00 |
| 03/23/20 | L. A. Krepto | Review TDPs and notes (.2); participate in telephone call with L. Krepto, M. Fink, M. Enright, R. Strickland, D. Forman and S. Lombardi (WFG), K. Quinn (Gilbert) E. Harron and S. Zieg (YCST) re structure of TDP (1.0) | 1.20 | 610.00 | 732.00 |
| 03/23/20 | M. R. Enright | Follow up with N. Ramsey and M. Fink re impact of assumption of indemnity obligations by J&J on plan scope and positions re same | 0.30 | 750.00 | 225.00 |
| 03/23/20 | M. R. Enright | Call with K. Posin, A. Quartarolo and H. Tseregounis (LW), re pending motions (.6); follow up emails with TCC professionals (RC and limited counsel) re same (.2) | 0.80 | 750.00 | 600.00 |
| 03/23/20 | M. R. Enright | Review report from B. Wheelin re production by Rio Tinto, and follow up emails re review of same (1.5); participate in telephone call with L. Krepto, M. Fink, M. Enright, R. Strickland, D. Forman and S. Lombardi (WFG), K. Quinn (Gilbert) E. Harron and S. Zieg (YCST) re structure of TDP (1.0) re Cyprus Mines' independent director and independent counsel and FCR re potential resolution (.6); follow up email re same (.1); review comments to plan from D. Forman (WFG) and email to M. Fink re additional comments (.6) | 3.80 | 750.00 | 2,850.00 |
| 03/23/20 | M. A. Fink | Conference re trust documents (1.0); participate in telephone call with L. Krepto, M. Fink, M. Enright, R. Strickland, D. Forman and S. Lombardi (WFG), K. Quinn (Gilbert) E. Harron and S. Zieg (YCST) re structure (1.0); multiple correspondence with limited counsel re J&J filings (.6); call with K. Posin, A. Quartarolo and H. Tseregounis (LW), M. Enright and N. Ramsey re extension of exclusivity (.6); review of draft emergency motion (.2); multiple correspondence re same (.3); review of transaction document (3.6); correspondence re: plan draft with limited counsel (1.2); review of supporting plan document in advance of call re same (2.6) | 10.80 | 765.00 | 8,262.00 |
| 03/23/20 | N. D. Ramsey | Telephone call with J. Baker and P. Singer (counsel for Cyprus), FCR counsel, Committee counsel re Cyprus Mines independent director (.6); draft email communication to J. Baker and P. Singer re same (.1) | 0.70 | 960.00 | 672.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP

# Robinson+Cole

| 03/23/20 | N. D. Ramsey | Review limited comments from D. Forman (WFG) (.2); email correspondence with M. Enright re same (.2); continuing review of plan (.8) | 1.20 | 960.00 | 1,152.00 |
|---|---|---|---|---|---|
| 03/23/20 | N. D. Ramsey | Draft and analyze J&J motion to lift the stay (.7); email correspondence with M. Enright re same (.2) | 0.90 | 960.00 | 864.00 |
| 03/23/20 | N. D. Ramsey | Telephone call with K. Posin, A. Quartaralo and H. Tseregounis (LW), M. Enright, M. Fink re J&J objection to extension of exclusivity, motion to lift stay, discovery, etc. | 0.60 | 960.00 | 576.00 |
| 03/23/20 | N. D. Ramsey | Review and analyze trust document (1.2); participate in telephone call with L. Krepto, M. Fink, M. Enright, R. Strickland, D. Forman and S. Lombardi (WFG), K. Quinn (Gilbert) E. Harron and S. Zieg (YCST) re structure (1.0) | 2.20 | 960.00 | 2,112.00 |
| 03/24/20 | L. A. Krepto | Revise trust documents | 3.80 | 610.00 | 2,318.00 |
| 03/24/20 | L. A. Krepto | Telephone call with N. Ramsey and FCR counsel re plan issues | 0.20 | 610.00 | 122.00 |
| 03/24/20 | L. A. Krepto | Exchange communications with N. Ramsey re trust documents | 0.20 | 610.00 | 122.00 |
| 03/24/20 | L. A. Krepto | Draft trust agreement | 1.50 | 610.00 | 915.00 |
| 03/24/20 | M. R. Enright | Conference call with debtors, FCR and potential plan funder re plan review (.4); call with S. Lombardi (WFG), H. Frazier (Gilbert) and M. Fink re outstanding production issues (.4); confer with M. Fink and review email to TCC members re hot documents (.2) | 1.00 | 750.00 | 750.00 |
| 03/24/20 | M. R. Enright | Emails with N. Ramsey and M. Fink re J&J's agreement to a continuance and re its positions (.3); review ppt incorporating all comments for distribution to TCC chairs (.3) | 0.60 | 750.00 | 450.00 |
| 03/24/20 | M. A. Fink | Continue to work through plan documents (4.7); participate in call with debtors, FCR and potential plan funder re plan review (.4) correspondence with TCC members re next steps on pending mediation (.3); correspondence with FCR re open issues (.2); review of comments to draft plan from limited counsel (.6) | 6.20 | 765.00 | 4,743.00 |
| 03/24/20 | M. A. Fink | Work on materials for TCC meeting (2.5); conference with N. Ramsey re: same (1.0) | 3.50 | 765.00 | 2,677.50 |
| 03/24/20 | N. D. Ramsey | Continue review (.9); review and revise presentation to Committee (1.3); telephone call with M. Fink re same (.4); call with L. Krepto and FCR counsel re plan issues (.2) | 2.80 | 960.00 | 2,688.00 |
| 03/25/20 | L. A. Krepto | Review and revise trust agreement | 1.20 | 610.00 | 732.00 |
| 03/25/20 | L. A. Krepto | Review and revise trust documents (1.2); draft communication to N. Ramsey and M. Enright re same (.2) | 1.40 | 610.00 | 854.00 |

Boston  |  Hartford  |  New York  |  Providence  |  Miami  |  Stamford  |  Los Angeles  |  Wilmington  |  Philadelphia  |  Albany  |  New London  |  **rc.com**

Robinson & Cole LLP

# Robinson+Cole

| | | | | | |
|---|---|---|---|---|---|
| 03/25/20 | M. R. Enright | review draft reply re J&J's objection to extension of exclusivity and revise same (1.4); review PPT re J&J approaches (.2) | 1.60 | 750.00 | 1,200.00 |
| 03/25/20 | M. R. Enright | Email from R. Brady (YCST) reporting re call from J&J's counsel and plan trust issue (.1); review correspondence regarding alleged breach of duty to cooperate and scheduling call re same (.4) | 0.50 | 750.00 | 375.00 |
| 03/25/20 | M. R. Enright | Review revised form of draft trust document from L. Krepto | 0.40 | 750.00 | 300.00 |
| 03/25/20 | M. A. Fink | Multiple calls and correspondence internally within RC, with Debtors, and limited counsel regarding JJ communications received from Debtors (2.6); prepare correspondence for executive group of TCC re next steps (.4); research privilege issue (2.0); review JJ correspondence delivered to Debtors (0.3); correspondence with TCC re same (.2); provide TCC general update re exclusivity and JJ motion for relief (.4); respond to inquiries from TCC members (.8); correspondence and calls with Posin (LW) re exclusivity (.3); continue plan review (2.8) | 9.80 | 765.00 | 7,497.00 |
| 03/25/20 | N. D. Ramsey | Telephone call with M. Fink re response to J&J motions | 0.30 | 960.00 | 288.00 |
| 03/25/20 | N. D. Ramsey | Telephone call with C. Goldblatt (WH), M. Plevin (CM) re mechanics of Rio Tinto mediation (.4), email correspondence with FCR counsel re same (.1) | 0.50 | 960.00 | 480.00 |
| 03/26/20 | M. R. Enright | Emails with M. Fink, K. Posin and S. Zieg confirming response to J&J and next steps (.3); review correspondence to prepare for call (.2); call with debtors, FCR and TCC legal teams re plan and re next steps (.6); letter from N. Walter re further document production by Cyprus (.1); prepare for conference call with TCC chairs re plan and trust structures (.3); confer with B. Wheelin and P. Knight re production by Cyprus (.2); review further documents from T. Meadows re same and email exchange re potential additional items (.3);  review PO re same and confer with M. Fink re same (.2); review materials from S. Zieg re potential plan objection strategies  (.5); review assignability case law (.3); call with N. Ramsey, R. Strickland and J. Korn re preparation for call with TCC chairs (.8) | 3.80 | 750.00 | 2,850.00 |
| 03/26/20 | M. A. Fink | Work on revisions and comments to sections including treatment, distributions, effective date conditions, and sources for funding (4.0); work on J&J issues (1.4); research re discovery related issues in plan context (3.7); correspondence with TCC members re Rio Tinto | 11.60 | 765.00 | 8,874.00 |

Boston | Hartford | New York | Providence | Miami | Stamford | Los Angeles | Wilmington | Philadelphia | Albany | New London | rc.com

Robinson & Cole LLP