## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------- x

In re:                                                              :    Chapter 11
                                                                    :
IMERYS TALC AMERICA, INC., *et al.*,[1]                             :    Case No. 19-10289 (LSS)
                                                                    :
              Debtors.                                              :    (Jointly Administered)
                                                                    :
                                                                    :
--------------------------------------------------------- :

In re:                                                              :    Chapter 11
                                                                    :
IMERYS TALC ITALY S.P.A.,[2]                                        :    Case No. [Not yet filed]
                                                                    :
              Potential Debtor.                                     :    [Joint Administration To Be Requested]
                                                                    :
--------------------------------------------------------- x

**DECLARATION OF CHRISTINA PULLO OF PRIME CLERK LLC REGARDING THE
SOLICITATION OF VOTES AND PRELIMINARY TABULATION OF BALLOTS CAST
ON THE NINTH AMENDEDJOINT CHAPTER 11 PLAN OF REORGANIZATION OF
IMERYS TALC AMERICA, INC. AND ITS DEBTOR AFFILIATES UNDER CHAPTER 11
OF THE BANKRUPTCY CODE**

I, Christina Pullo, declare, under the penalty of perjury:

1.      I am a Vice President of Global Corporate Actions at Prime Clerk LLC ("Prime

Clerk"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New

York 10165.  I am over the age of eighteen years and not a party to the above-captioned action.

Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.      I submit this Declaration with respect to the solicitation of votes and the preliminary

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358) ("ITA"), Imerys Talc Vermont, Inc. (9050) ("ITV"), and Imerys Talc Canada Inc. (6748) ("ITC").  The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2]    Imerys Talc Italy S.p.A. ("ITI") may file (but has not yet filed) a chapter 11 case.  If and when ITI files a chapter 11 case, the Debtors will seek entry of an order by the Bankruptcy Court jointly administering ITI's chapter 11 case under Case No. 19-10289 (LSS).

tabulation of Ballots[3] cast on the *Ninth Amended Joint Chapter 11 Plan of Reorganization of Imerys Talc America, Inc. and its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code* dated January 27, 2021 [Docket No. 2852] (as may be amended, supplemented, or modified from time to time, the "Plan"). Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents. I am authorized to submit this Declaration on behalf of Prime Clerk. If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.      This Bankruptcy Court authorized Prime Clerk's retention as (a) the claims and noticing agent to the above-captioned debtors and debtors in possession (collectively, the "Debtors")[4] pursuant to the *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent*, dated February 14, 2019 [Docket No. 58] and (b) administrative advisor pursuant to the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor* Nunc Pro Tunc *to the Petition Date,* dated March 19, 2019 [Docket No. 255] (collectively, the "Retention Orders"). The Retention Orders authorize Prime Clerk to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan. Prime Clerk and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

### Service and Transmittal of Solicitation Packages and the Tabulation Process

4.      Pursuant to the *Order (I) Approving Disclosure Statement and Form and Manner*

---

[3]  All capitalized terms used by not otherwise defined herein have the meanings ascribed to them in the Plan, the  Disclosure Statement Order (as defined below), or the Solicitation Procedures (as defined below), as applicable.

[4] The term "Debtors" refers to ITA, ITV, and ITC, and to the extent ITI commences a proceeding under the Bankruptcy Code, the term "Debtors" also refers to ITI where applicable.

2

*of Notice of Hearing Thereon, (II) Establishing Solicitation Procedures, (III) Approving Form and Manner of Notice to Attorneys and Certified Plan Solicitation Directive, (IV) Approving Form of Ballots, (V) Approving Form, Manner, and Scope of Confirmation Notices, (VI) Establishing Certain Deadlines in Connection with Approval of Disclosure Statement and Confirmation of Plan, and (VII) Granting Related Relief,* dated January 27, 2021 [Docket No. 2863] (the "Disclosure Statement Order"), the Bankruptcy Court established procedures to solicit votes from, and tabulate Ballots submitted by, holders of claims entitled to vote on the Plan (the "Solicitation Procedures").[5] Prime Clerk adhered to the Solicitation Procedures outlined in the Disclosure Statement Order and, among other things, distributed Solicitation Packages (including Ballots) to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Prime Clerk's employees.

5.    The Solicitation Procedures established January 27, 2021 as the record date (the "Voting Record Date") for determining which creditors were entitled to vote on the Plan. Pursuant to the Plan and the Solicitation Procedures, only holders as of the Voting Record Date in the following class were entitled to vote to accept or reject the Plan (the "Voting Class"):

| Plan Class | Class Description |
|------------|-------------------|
| 4 | Talc Personal Injury Claims |

No other classes were entitled to vote on the Plan.

6.    In accordance with the Solicitation Procedures, Prime Clerk worked closely with the Debtors' advisors to identify the holders entitled to vote in the Voting Class as of the Voting Record Date, and to coordinate the distribution of Solicitation Packages to these holders.  A

---

[5]    The Solicitation Procedures are attached to the Disclosure Statement Order as Exhibit 1.

detailed description of Prime Clerk's distribution of Solicitation Packages is set forth in Prime Clerk's *Affidavit of Service of Solicitation Materials*, which was filed with this Bankruptcy Court on February 5, 2021 [Docket No. 2901].

7        In accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned, assigned a ballot number, entered into Prime Clerk's voting database and processed in accordance with the Solicitation Procedures.  To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Prime Clerk by 4:00 p.m. (prevailing Eastern Time) on March 25, 2021 (the "Voting Deadline"), except to the extent such Voting Deadline was extended by the Debtors, with the consent of the Plan Proponents.[67]

8.        All valid Ballots cast by holders entitled to vote in the Voting Class and received by Prime Clerk on or before the Voting Deadline (or such later date as extended by the Debtors, with the consent of the Plan Proponents) were tabulated pursuant to the Solicitation Procedures.

---

[6]    Prime Clerk received Master Ballots for holders of Direct Talc Personal Injury Claims from (i) Aylstock, Witkin, Kreis & Overholtz, PLLC, (ii) Trammell, P.C., (iii) Williams Hart Boundas Easterby, (iv) Linville Johnson PLLC, (v) Morgan & Morgan, (vi) Bachus & Schanker, LLC, (vii) Baum Hedlund Aristei & Goldman, P.C., (viii) Seithel Law, LLC and (ix) Bevan and Associates LPA, Inc. after the Voting Deadline.  The Master Ballots totaled 18,553 accept votes and 3,120 reject votes.  In accordance with the Solicitation Procedures, the Debtors, with the consent of the Plan Proponents, waived the late defect and directed Prime Clerk to include the Master Ballots in the preliminary vote tabulation.

[7] Prime Clerk received 128 Direct Ballots from holders of Direct Talc Personal Injury Claims after the Voting Deadline.  The Direct Ballots totaled 103 accept votes and 7 reject votes.  In accordance with the Solicitation Procedures, the Debtors, with the consent of the Plan Proponents, waived the late defect and directed Prime Clerk to include the Direct Ballots in the preliminary vote tabulation.

4

9.      Prime Clerk received approximately 1,900 inconsistent votes on Master Ballots (*i.e.*, a vote to accept and a vote to reject on account of the same holder on different Master Ballots submitted by more than one law firm).  Prime Clerk will notify applicable law firms that submitted inconsistent votes to reconcile the proper law firm and corresponding vote for each individual claim holder.  In accordance with the Solicitation Procedures, the inconsistent votes were excluded from the preliminary vote tabulation.  In addition, Prime Clerk has identified an excess of 20,000 potential duplicative votes.  Prime Clerk is conducting a review in conjunction with the Debtors for potential duplicative votes.  An amended vote declaration will be filed once the reconciliation process is concluded.

10.      The preliminary tabulation of votes cast by timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**.[8]

11.      The Ballot included instructions on electing to opt out of the releases contained in the Plan (the "Opt-Out Election").  For the avoidance of doubt, this Declaration does not certify the validity of any such Opt-Out Election.  Such information is provided for reporting and informational purposes only.  The preliminary tabulation of the Opt-Out Election cast timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit B**.

12.      A report of all Ballots excluded from the preliminary tabulation prepared by Prime

---

[8] Prime Clerk received Master Ballots for holders of Direct Talc Personal Injury Claims from (i) Colley Shroyer & Abraham Co., LPA, (ii) Goldenberg Heller & Antognoli, P.C., (iii) Hurley Mckenna & Mertz, P.C., (iv) Levy Konigsberg, LLP, (v) Pendley, Baudin & Coffin, LLP, (vi) The Ferraro Law Firm, P.A., and (vii) Wexler Wallace, LLP without previously submitting a valid Certified Plan Solicitation Directive. The Class 4 Master Ballots totaled 133 accept votes and 114 reject votes.  In accordance with the Solicitation Procedures, the Debtors, with the consent of the Plan Proponents, waived the defect and directed Prime Clerk to include the Master Ballots in the preliminary vote tabulation.

US-DOCS\122662064.1

Clerk, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit C**.[9]

13    A report of all undeliverable mail pertaining to the solicitation related mailings that Prime Clerk was made aware of is attached hereto as **Exhibit D**.

*[Remainder of Page Intentionally Left Blank]*

---

[9] Based on information provided by the Debtors to Prime Clerk, Prime Clerk identified 31 Class 4 votes from holders of Direct Talc Personal Injury Claims that entered into settlement agreements that provided releases of the Debtors.  The Debtors directed Prime Clerk to exclude these 31 votes from the preliminary results because these holders no longer have Claims against the Debtors and, therefore, are not entitled to vote.  These excluded Ballots are clearly reflected on **Exhibit C** hereto.  In addition, it is Prime Clerk's understanding that the Debtors received a list of holders that may have released claims against the Debtors pursuant to settlement agreements entered into with Johnson & Johnson; however, due to the incompleteness of the information included in the list, the Debtors directed Prime Clerk not to exclude such votes from the preliminary tabulation.

US-DOCS\122662064.1

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true and correct.

Dated: April 7, 2021

   */s/ Christina Pullo*
Christina Pullo
Vice President, Global Corporate Actions
Prime Clerk LLC

7

## Exhibit A

**Imerys Talc America, Inc., *et al***
**Exhibit A - Preliminary Tabulation Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|
| | | % | % | % | % | |
| 4 | Talc Personal Injury Claims | 62,549 | 15,900 | $62,549.00 | $15,900.00 | ACCEPTS |
| | | 79.73% | 20.27% | 79.73% | 20.27% | |

**<u>Exhibit B</u>**

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Direct Ballot | 63 | Redacted | Onder Law | New Bedford | MA | 02746 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 69 | Redacted | Onder Law | San Bernadino | CA | 92404 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 71 | Redacted | Onder Law | Wakefield | MA | 1880 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 89 | Redacted | Onder Law | Dickinson | TX | 77539 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 95 | Redacted | Onder Law | Grafton | MA | 01519 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 121 | Redacted | Onder Law | Fayetteville | NC | 28301 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 282 | Redacted | Onder Law | Darien | GA | 31305 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 286 | Redacted | Onder Law | Benton | AR | 72015 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 289 | Redacted | Onder Law | Muskegon | MI | 49442 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 315 | Redacted | Onder Law | Visalia | CA | 93277 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 338 | Redacted | Onder Law | Houston | TX | 77029 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 383 | Redacted | Onder Law | Cleveland | OH | 44105 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 390 | Redacted | Onder Law | Cartersville | GA | 30120 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 398 | Redacted | Onder Law | Wilkesboro | NC | 28697 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 441 | Redacted | Onder Law | Bonita Springs | FL | 34135 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 456 | Redacted | Onder Law | Grayson | KY | 41143 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 507 | Redacted | Onder Law | Casco | WI | 54205-9511 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 530 | Redacted | Onder Law | Rochester | NY | 14621 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 553 | Redacted | Onder Law | Pleasant Shade | TN | 37145 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 572 | Redacted | Onder Law | Lake Charles | LA | 70607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 615 | Redacted | Onder Law | West Hempstead | New York | 11552 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 667 | Redacted | Onder Law | Waldron | AR | 72958 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 680 | Redacted | Onder Law | Indianapolis | IN | 46226 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 839 | Redacted | Onder Law | King City | MO | 63137 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 861 | Redacted | Onder Law | Decatur | GA | 30034 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 872 | Redacted | Onder Law | Lake Mills | WI | 53551 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 881 | Redacted | Cellino Law | Port Jefferson Station | NY | 11776 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 907 | Redacted | Onder Law | Hillsboro | MO | 63050 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 983 | Redacted | Onder Law | Kirkland | WA | 98011 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1087 | Redacted | Onder Law | Perryville | MO | 63775 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1122 | Redacted | Onder Law | Knoxville | TN | 37934 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1190 | Redacted | Onder Law | Macon | MO | 63552 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1191 | Redacted | Onder Law | Great Falls | MT | 59404 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1207 | Redacted | Onder Law | Collingswood | NJ | 08108 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1217 | Redacted | Onder Law | Sayreville | NJ | 08872 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1221 | Redacted | Thompson Hine LLP | Cleveland | OH | 44114 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1222 | Redacted | Thompson Hine LLP | Cleveland | OH | 44114 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1224 | Redacted | N/A | Gainesville | FL | 32609 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1290 | Redacted | WEIL, GOTSHAL & MANGES LLP | New York | NY | 10153 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1312 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1314 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1316 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1318 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1322 | Redacted | Onder Law | White Lake | MI | 48383 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1364 | Redacted | Kazan McClain Satterley & Greenwood | Oakland | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1366 | Redacted | Kazan McClain Satterley & Greenwood | OAKLAND | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1367 | Redacted | Kazan McClain Satterley & Greenwood | OAKLAND | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1368 | Redacted | Kazan McClain Satterley & Greenwood | OAKLAND | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1369 | Redacted | Kazan McClain Satterley & Greenwood | OAKLAND | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1370 | Redacted | Kazan McClain Satterley & Greenwood | OAKLAND | CA | 94607 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1418 | Redacted | Onder Law | New Orleans | LA | 70113 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1425 | Redacted | Segal Law Firm | Charleston | WV | 25301 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1444 | Redacted | Onder Law | Bellefonte | PA | 16823 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1476 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1478 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1484 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1509 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1513 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1527 | Redacted | Onder Law | Portland | OR | 97266 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1532 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1533 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1535 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1536 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1545 | Redacted | Phillips Paolicell | New York | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1548 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1557 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1558 | Redacted | Cooney & Conway | Chicago | IL | 60602 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1559 | Redacted | Phillips Paolicell | New York | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1560 | Redacted | Phillips Paolicell | New York | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1565 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1567 | Redacted | N/A | Rocky Hill | CT | 06067 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1569 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1570 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1575 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1577 | Redacted | Onder Law | Hesperia | CA | 92344 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1581 | Redacted | N/A | Rocky Hill | CT | 06067 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1584 | Redacted | Phillips Paolicell | Lawrenceville | NJ | 08648 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1586 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1588 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1592 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1593 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1594 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1595 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1596 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1599 | Redacted | Phillips Paolicell | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1622 | Redacted | Segal Law Firm | Charleston | WV | 25301 | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Direct Ballot | 1628 | Redacted | Onder Law | Gadsden | AL | 35905 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1643 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1645 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1646 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1647 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1648 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1653 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1659 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1660 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1662 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1664 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1667 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1671 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1676 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1678 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1679 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1682 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1683 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1684 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1686 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1687 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1688 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1689 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1690 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1692 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1693 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1693 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1694 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1695 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1697 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1698 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1700 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1701 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1703 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1705 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1706 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1710 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1712 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1714 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1715 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1716 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1717 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1719 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1724 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1725 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1726 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1727 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1729 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1754 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1756 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1757 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1759 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1760 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1762 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1763 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1764 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1768 | Redacted | N/A | Hartford | CT | 06183 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1771 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1773 | Redacted | Simpson Thacher & Bartlett | New York | NY | 10017-3954 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1777 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1778 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1779 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1780 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1782 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1783 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1785 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1786 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1787 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1790 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1791 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1792 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1793 | Redacted | Seyfarth Shaw LLP | Washington | DC | 20004 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1794 | Redacted | Simpson Thacher & Bartlett | New York | NY | 10017-3954 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1795 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1796 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1797 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1798 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1799 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1800 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1801 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1803 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1804 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1806 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1807 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1811 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1813 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1814 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1816 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1822 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1823 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1824 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1825 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Direct Ballot | 1826 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1827 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1829 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1830 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1831 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1832 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1833 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1834 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1835 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1836 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1839 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1840 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1841 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1842 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1843 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1844 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1845 | Redacted | Onder Law | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1847 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1850 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1852 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1854 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1855 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1856 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1857 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1859 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1861 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1862 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1863 | Redacted | Coughlin Duffy LLP | Morristown | NJ | 07962 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1864 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1865 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1866 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1867 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1868 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1869 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1870 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1871 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1872 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1873 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1875 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1876 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1877 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1878 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1879 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1880 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1881 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1882 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1883 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1885 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1886 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1887 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1888 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1889 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1890 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1891 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1892 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1893 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1894 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1895 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1896 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1897 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1898 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1899 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1900 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1901 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1902 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1903 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1904 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1905 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1906 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1908 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1909 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1910 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1911 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1912 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1914 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1915 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1916 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1917 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1918 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1919 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1920 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1922 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1923 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1924 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1925 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1926 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1927 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1928 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1929 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1930 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1931 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1932 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Direct Ballot | 1933 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1934 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1936 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1937 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1938 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1939 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1940 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1964 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1979 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 1983 | Redacted | Barnes & Thornburg LLP | Indianapolis | IN | 46204 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2014 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2016 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2018 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2020 | Redacted | Blasingame, Burch, Garrard & Ashley, P.C. | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2022 | Redacted | Meirowitz & Wasserberg, LLP | NEW YORK | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2024 | Redacted | Onder Law | Baton Rouge | LA | 70819 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2032 | Redacted | Cellino Law | Rosedale | NY | 11422 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2035 | Redacted | Dean Omar & Branham, LLP | DALLAS | TX | 75202 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2037 | Redacted | Klehr Harrison Harvey Branzburg LLP | Philadelphia | PA | 19103 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2040 | Redacted | Dean Omar & Branham, LLP | DALLAS | TX | 75202 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2044 | Redacted | Meirowitz & Wasserberg, LLP | NEW YORK | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2048 | Redacted | Early Lucarelli Sweeney & Meisenkothen | NEW YORK | NY | 10017 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2055 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 1017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2059 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2065 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2067 | Redacted | N/A | Charlotte | NC | 28273 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2068 | Redacted | Meirowitz & Wasserberg, LLP | NEW YORK | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2069 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2087 | Redacted | Cellino Law | Collins | NY | 14034 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2091 | Redacted | Meirowitz & Wasserberg, LLP | New York | NY | 10017-3678 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2129 | Redacted | Blasingame, Burch, Garrard & Ashley, PC | Athens | GA | 30601 | Opt Out of Giving the Releases |
| 4 | Direct Ballot | 2222 | Redacted | #N/A | | | | Opt Out of Giving the Releases |
| 4 | Direct Ballot | | Redacted | N/A | Gainesville | FL | 32609 | Opt Out of Giving the Releases |
| 4 | Master Ballot | 101 - Bevan & Associates | Redacted | Bevan & Associates | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 101 - Bevan & Associates | Redacted | Bevan & Associates | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 101 - Bevan & Associates | Redacted | Bevan & Associates | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 112 - Murphy, Falcon & Murphy | Redacted | Murphy, Falcon & Murphy | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 112 - Murphy, Falcon & Murphy | Redacted | Murphy, Falcon & Murphy | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 112 - Murphy, Falcon & Murphy | Redacted | Murphy, Falcon & Murphy | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 112 - Murphy, Falcon & Murphy | Redacted | Murphy, Falcon & Murphy | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 112 - Murphy, Falcon & Murphy | Redacted | Murphy, Falcon & Murphy | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.*, et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 119 - Kline & Specter | Redacted | Kline & Specter | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.*, et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.*, et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc._, et al_**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.***, et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.***, et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.*, et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc._, et al_**

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.**, *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 56 - Johnson Law Group | Redacted | Johnson Law Group | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 96 - Segal Law Firm | Redacted | Segal Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., et al**
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***

**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc., *et al***
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Imerys Talc America, Inc.,** *et al*
**Exhibit B - Report of Parties that Opted Out of the Third-Party Release Provision**

| Plan Class | Type of Submission | Ballot/Form Number | Creditor Name | Law Firm | City | State | Zip Code | Opt-Out Election |
|---|---|---|---|---|---|---|---|---|
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |
| 4 | Master Ballot | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | N/A | N/A | N/A | Opt Out of Giving the Releases |

**Exhibit C**

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 15 | Redacted | N/A | | Holder did not vote to accept or reject the plan | MONTGOMERY | TX |
| 4 | 25 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Hamilton | NJ |
| 4 | 32 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Johnstown | NY |
| 4 | 60 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Charlestown | NH |
| 4 | 138 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Norfolk | VA |
| 4 | 141 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Dunnellon | FL |
| 4 | 152 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Benbrook | TX |
| 4 | 156 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Boston | MA |
| 4 | 158 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Columbus | OH |
| 4 | 160 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Dallas | TX |
| 4 | 165 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Cheektowaga | NY |
| 4 | 184 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Port Saint Lucie | FL |
| 4 | 185 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Baker | LA |
| 4 | 192 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Rincon | GA |
| 4 | 204 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Oakland | MD |
| 4 | 207 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Saginaw | MI |
| 4 | 208 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Wyandotte | MI |
| 4 | 229 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Abilene | TX |
| 4 | 236 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Bangor | WI |
| 4 | 241 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Hanover | PA |
| 4 | 242 | Redacted | Cellino Law | Accept | Superseded by later received valid ballot | Islip | NY |
| 4 | 245 | Redacted | Onder Law | Accept | Holder did not vote to accept or reject the plan | Boynton Beach | FL |
| 4 | 246 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Abilene | TX |
| 4 | 249 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Moreno Valley | CA |
| 4 | 256 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Decatur | GA |
| 4 | 272 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Bakersfield | CA |
| 4 | 279 | Redacted | Levin Simes Abrams | | Holder did not vote to accept or reject the plan,No Original Signature | Covina | CA |
| 4 | 282 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Darien | GA |
| 4 | 284 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Boynton Beach | FL |
| 4 | 293 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Slidell | LA |
| 4 | 305 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Laurel | MD |
| 4 | 312 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Detroit | MI |
| 4 | 314 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Trenton | NJ |
| 4 | 316 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Rohnert Park | CA |
| 4 | 331 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Kailua-Kona | HI |
| 4 | 333 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Bessemer City | NC |
| 4 | 337 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | San Jacinto | CA |
| 4 | 338 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Houston | TX |
| 4 | 351 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Las Vegas | NV |
| 4 | 353 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Los Angeles | CA |
| 4 | 369 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Bartow | FL |
| 4 | 377 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Vancouver | WA |
| 4 | 383 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Cleveland | OH |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 397 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Houston | TX |
| 4 | 398 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Wilkesboro | NC |
| 4 | 417 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Greenwood | MS |
| 4 | 432 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Ripon | CA |
| 4 | 433 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Huntsville | AL |
| 4 | 434 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Covington | VA |
| 4 | 438 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Dandried | TN |
| 4 | 445 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, No Original Signature, Ballot does not contain a valid social security number or indication of no social security number | Luttrell | TN |
| 4 | 451 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Eustace | TX |
| 4 | 460 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Jasper | GA |
| 4 | 461 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Stockbridge | GA |
| 4 | 465 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Mount Juliet | TN |
| 4 | 475 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Los Angeles | CA |
| 4 | 487 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, No Original Signature, Ballot does not contain a valid social security number or indication of no social security number | San Francisco | CA |
| 4 | 506 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Tulsa | OK |
| 4 | 508 | Redacted | Lundy, Lundy Soileau & South | | Holder did not vote to accept or reject the plan | Rolling Fork | MS |
| 4 | 509 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Portage | IN |
| 4 | 510 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Decatur | IL |
| 4 | 518 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Grand Rapids | MI |
| 4 | 525 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Mesa | AZ |
| 4 | 530 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Rochester | NY |
| 4 | 536 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Plainview | NE |
| 4 | 543 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | East Meadow | NY |
| 4 | 546 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | San Leandro | CA |
| 4 | 555 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Wolcott | NY |
| 4 | 562 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Marco Island | FL |
| 4 | 572 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Lake Charles | LA |
| 4 | 601 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | El Paso | TX |
| 4 | 603 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Islip | NY |
| 4 | 612 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Atlantic City | NJ |
| 4 | 635 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Bassett | VA |
| 4 | 636 | Redacted | Onder Law | Reject | No Original Signature | Kingsport | TN |
| 4 | 641 | Redacted | Cellino Law | | Holder did not vote to accept or reject the plan | Wayland | NY |
| 4 | 646 | Redacted | Onder Law | Reject | Ballot does not contain a valid social security number or indication of no social security number | East North Port | NY |
| 4 | 652 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Brundidge | AL |
| 4 | 662 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Houston | TX |
| 4 | 666 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Hartford | CT |
| 4 | 668 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Curtis Bay | MD |
| 4 | 672 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Muskegon | MI |
| 4 | 682 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Centerville | IN |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 699 | Redacted | Onder Law | Reject | No Original Signature; Ballot does not contain a valid social security number or indication of no social security number | Wheat Ridge | CO |
| 4 | 724 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Staten Island | NY |
| 4 | 726 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Avondale | PA |
| 4 | 751 | Redacted | Onder Law | Reject | No Original Signature | Slidell | LA |
| 4 | 780 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan | Charleston | WV |
| 4 | 784 | Redacted | Cellino Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Lewiston | NY |
| 4 | 798 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Estero | FL |
| 4 | 804 | Redacted | The Law Firm of Roger Rocky Walton | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Arlington | TX |
| 4 | 806 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Visalia | CA |
| 4 | 811 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Oakland Park | FL |
| 4 | 815 | Redacted | Levin Simes Abrams | Accept | Ballot does not contain a valid social security number or indication of no social security number | Oxnard | CA |
| 4 | 839 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | King City | MO |
| 4 | 844 | Redacted | Cellino Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Elmira | NY |
| 4 | 870 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Brainerd | MN |
| 4 | 908 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Chicago | IL |
| 4 | 914 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Margate | FL |
| 4 | 920 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Philadelphia | PA |
| 4 | 933 | Redacted | Onder Law | Accept | No Original Signature | Belle Riv | Illinois |
| 4 | 941 | Redacted | Levin Simes Abrams | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Brush Prarie | WA |
| 4 | 942 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Charleston | WV |
| 4 | 963 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Tacoma | WA |
| 4 | 974 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan,No Original Signature | Dearborn | MI |
| 4 | 983 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Kirkland | WA |
| 4 | 987 | Redacted | Onder Law | Reject | No Original Signature | Holidaysburg | PA |
| 4 | 989 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Waverly | GA |
| 4 | 992 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Augusta | ME |
| 4 | 1013 | Redacted | Childers, Schlueter & Smith | Accept | Ballot does not contain a valid social security number or indication of no social security number | Gainesville | GA |
| 4 | 1014 | Redacted | Goza & Honnold LLC | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | cartaro | AZ |
| 4 | 1033 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Rossville | GA |
| 4 | 1039 | Redacted | Onder Law | Reject | No Original Signature | Springfield | OH |
| 4 | 1051 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Clarksdale | MS |
| 4 | 1057 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Fort Worth | TX |
| 4 | 1068 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Terrytown | LA |
| 4 | 1077 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | McKee | KY |
| 4 | 1080 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Saint Paul | MN |
| 4 | 1087 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Perryville | MO |
| 4 | 1090 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan,No Original Signature | Boca Raton | FL |
| 4 | 1091 | Redacted | Goldberg & Osborne | Accept | No Original Signature | Castlewood | VA |
| 4 | 1098 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Fredericksburg | PA |
| 4 | 1130 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan | Charleston | WV |
| 4 | 1157 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Wichita | KS |
| 4 | 1171 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Livermore | CA |
| 4 | 1173 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Wickenburg | AZ |
| 4 | 1207 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Collingswood | NJ |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 1218 | Redacted | Cellino Law | Accept | Superseded by later received valid ballot | Brooklyn | NY |
| 4 | 1221 | Redacted | Thompson Hine LLP | | Holder did not vote to accept or reject the plan | Cleveland | OH |
| 4 | 1222 | Redacted | Thompson Hine LLP | | Holder did not vote to accept or reject the plan | Cleveland | OH |
| 4 | 1241 | Redacted | Onder Law | Accept | No Original Signature | Memphis | TN |
| 4 | 1253 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan | Charleston | WV |
| 4 | 1261 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | West Berlin | NJ |
| 4 | 1263 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Peoria | IL |
| 4 | 1266 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Charleston | WV |
| 4 | 1267 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | W Jefferson | OH |
| 4 | 1268 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Salem | OH |
| 4 | 1282 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Mosspoint | MS |
| 4 | 1288 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | N Ft Myers | FL |
| 4 | 1297 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Houston | TX |
| 4 | 1304 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Pensacola | FL |
| 4 | 1305 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Mesa | AZ |
| 4 | 1308 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Ft Worth | TX |
| 4 | 1340 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | St. Louis | MO |
| 4 | 1345 | Redacted | Onder Law | Reject | Ballot does not contain a valid social security number or indication of no social security number | Fruit Heights | UT |
| 4 | 1382 | Redacted | Onder Law | Accept | Superseded by later received valid ballot; Ballot does not contain a valid social security number or indication of no social security number | Vancouver | WA |
| 4 | 1384 | Redacted | Onder Law | Reject | Ballot does not contain a valid social security number or indication of no social security number | Malvern | AR |
| 4 | 1385 | Redacted | N/A | Accept | Ballot does not contain a valid social security number or indication of no social security number | EL DORADO | AR |
| 4 | 1398 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Greeneville | TN |
| 4 | 1400 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Houston | TX |
| 4 | 1411 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | West Palm Beach | Florida |
| 4 | 1427 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Wyola | MT |
| 4 | 1466 | Redacted | Segal Law Firm | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Charleston | WV |
| 4 | 1479 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Brookwood | AL |
| 4 | 1482 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan,No Original Signature, Ballot does not contain a valid social security number or indication of no social security number | New Bloomfield | PA |
| 4 | 1492 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Harrison | MI |
| 4 | 1500 | Redacted | Goldberg & Osborne | | Holder did not vote to accept or reject the plan | Tucson | AZ |
| 4 | 1511 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan; Superceded by later received valid ballot | St. Louis | MO |
| 4 | 1520 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Aurora | CO |
| 4 | 1523 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Spokane | WA |
| 4 | 1524 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Clovis | CA |
| 4 | 1550 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Baxter Spgs | KS |
| 4 | 1553 | Redacted | Phillips Paolicell | Reject | Ballot does not contain a valid social security number or indication of no social security number | NEW YORK | NY |
| 4 | 1577 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Hesperia | CA |
| 4 | 1606 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Grover Beach | CA |
| 4 | 1607 | Redacted | Onder Law | Reject | Ballot does not contain a valid social security number or indication of no social security number | New Orleans | LA |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 1611 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Crestview | FL |
| 4 | 1612 | Redacted | Onder Law | Accept | No Original Signature | Crestview | FL |
| 4 | 1613 | Redacted | Cellino Law | | Holder did not vote to accept or reject the plan | Rochester | NY |
| 4 | 1614 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | St. Louis Park | MN |
| 4 | 1616 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Unionville | PA |
| 4 | 1621 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Brooksville | MS |
| 4 | 1636 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Melissa | TX |
| 4 | 1638 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Chula Vista | CA |
| 4 | 1649 | Redacted | Hausfeld | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan | Washington, |  |
| 4 | 1670 | Redacted | Hausfeld | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan | Washington, |  |
| 4 | 1723 | Redacted | Richardson Richardson Boudreaux | | Holder did not vote to accept or reject the plan; Superceded by later received valid ballot | Tulsa | OK |
| 4 | 1734 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | New York | NY |
| 4 | 1758 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number | Pitman | NJ |
| 4 | 1845 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Longview | TX |
| 4 | 1863 | Redacted | Coughlin Duffy LLP | | Holder did not vote to accept or reject the plan | Morristown | NJ |
| 4 | 1959 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | Harvey | IL |
| 4 | 1975 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan | Anchorage | AK |
| 4 | 1981 | Redacted | Meirowitz & Wasserberg, LLP | Accept | Superseded by later received valid ballot | New York | NY |
| 4 | 1993 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan; | Grand Island | NE |
| 4 | 2011 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan; | Chicago | IL |
| 4 | 2049 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2051 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2052 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2056 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2057 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2060 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2062 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2066 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2067 | Redacted | N/A | | Holder did not vote to accept or reject the plan | Charlotte | NC |
| 4 | 2077 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2080 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan | Indianapolis | IN |
| 4 | 2082 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2098 | Redacted | Dobs & Farinas | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Indianapolis | IN |
| 4 | 2101 | Redacted | Onder Law | Accept | Superseded by later received valid ballot | Inverness | FL |
| 4 | 2108 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number; | Doe Run | MO |
| 4 | 2116 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan; | Yeadon | PA |
| 4 | 2126 | Redacted | Cellino Law | Accept | No Original Signature; | Lancaster | NY |
| 4 | 2127 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan,No Original Signature, Ballot does not contain a valid social security number or indication of no social security number; | Turtle Creek | PA |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 2136 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan; | Shreveport | LA |
| 4 | 2139 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Nashville | NC |
| 4 | 2153 | Redacted | Cellino Law | Accept | Ballot does not contain a valid social security number or indication of no social security number; | Buffalo | NY |
| 4 | 2156 | Redacted | Blasingame, Burch, Garrard & Ashley, PC | Accept | No Original Signature; | Athens | GA |
| 4 | 2168 | Redacted | Onder Law | Accept | Ballot does not contain a valid social security number or indication of no social security number; | Gladstone | MI |
| 4 | 2172 | Redacted | Arnold & Itkin, LLP | | Holder did not vote to accept or reject the plan; | Lake City | SC |
| 4 | 2176 | Redacted | The Carlson Law Firm | Accept:Reject | Voted both to accept and reject the Plan; | Philadelphia | PA |
| 4 | 2178 | Redacted | Segal Law Firm | Accept | No Original Signature; | Woodstock | GA |
| 4 | 2179 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Jasper | AL |
| 4 | 2193 | Redacted | Onder Law | | Holder did not vote to accept or reject the plan, No Original Signature, Ballot does not contain a valid social security number or indication of no social security number; | Roseboro | NC |
| 4 | 2197 | Redacted | #N/A | Accept | No Original Signature; | Orange Park | FL |
| 4 | 2204 | Redacted | #N/A | | Holder did not vote to accept or reject the plan; | Clear Lake | WI |
| 4 | 2206 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, No Original Signature, Ballot does not contain a valid social security number or indication of no social security number; | Brooklyn | NY |
| 4 | 2207 | Redacted | #N/A | Accept | Ballot does not contain a valid social security number or indication of no social security number | Seminole | FL |
| 4 | 2211 | Redacted | #N/A | | Holder did not vote to accept or reject the plan | | |
| 4 | 2213 | Redacted | #N/A | Accept:Reject | Voted both to accept and reject the Plan, No Original Signature, Unknown Claimant, Ballot does not contain a valid social security number or indication of no social security number | | |
| 4 | 2217 | Redacted | #N/A | | Holder did not vote to accept or reject the plan; | Charleston | WV |
| 4 | 2220 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Centerville | GA |
| 4 | 2231 | Redacted | #N/A | | Holder did not vote to accept or reject the plan; | Auburn | AL |
| 4 | 2235 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Newport | RI |
| 4 | 2236 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Spotsylvania Courthouse | VA |
| 4 | 2237 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Malvern | AR |
| 4 | 2241 | Redacted | #N/A | | Holder did not vote to accept or reject the plan; | Windsor | CO |
| 4 | 2242 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | San Antonio | TX |
| 4 | 2243 | Redacted | #N/A | | Holder did not vote to accept or reject the plan, Ballot does not contain a valid social security number or indication of no social security number; | Mountain Home | ID |
| 4 | 2249 | Redacted | #N/A | Accept | Ballot does not contain a valid social security number or indication of no social security number; | Chagrin Falls | OH |
| 4 | 1 - Rheingold, Giuffra, Ruffo, Plotkin | Redacted | heingold, Giuffra, Ruffo, Plotkin | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 100 - Ross Feller Casey | Redacted | Ross Feller Casey | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|--------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 101 - Bevan & Associates | Redacted | Bevan & Associates | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 102 - Burnett | Redacted | Burnett | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 103 - The Carlson Law Firm | Redacted | The Carlson Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 105 - The Simon Law Firm | Redacted | The Simon Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 105 - The Simon Law Firm | Redacted | The Simon Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 105 - The Simon Law Firm | Redacted | The Simon Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 105 - The Simon Law Firm | Redacted | The Simon Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 105 - The Simon Law Firm | Redacted | The Simon Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 106 - The Gori Law Firm | Redacted | The Gori Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 107 - Onder Law | Redacted | Onder Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 110 - Davis Bethune Jones | Redacted | Davis Bethune Jones | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 111 - Ferrer Poirot & Wansbrough | Redacted | Ferrer Poirot & Wansbrough | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 113 - Holland Law Firm | Redacted | Holland Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 116 - Arnold & Itkin | Redacted | Arnold & Itkin | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 119 - Kline & Specter | Redacted | Kline & Specter | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 12 - Larry Helvey Law Firm | Redacted | Larry Helvey Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 120 - Andrus Wagstaff | Redacted | Andrus Wagstaff | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 121 - The Driscoll Firm | Redacted | The Driscoll Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 122 - Saltz Mongeluzzi & Bendeksy P.C | Redacted | Saltz Mongeluzzi & Bendeksy P.C | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 124 - Simon Greenstone Panatier P.C | Redacted | Simon Greenstone Panatier P.C | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 126 - Eichen Crutchlow & Zaslow, LLP | Redacted | Eichen Crutchlow & Zaslow, LLP | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 128 - Simmons Hanly Conroy | Redacted | Simmons Hanly Conroy | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 130 - Motley Rice LLC | Redacted | Motley Rice LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 132 - Parker Waichman LLP | Redacted | Parker Waichman LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 133 - Morris Bart, LLC | Redacted | Morris Bart, LLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 134 - The Cheek Law Firm | Redacted | The Cheek Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master ballot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master balllot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master balllot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master ballot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master ballot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master ballot | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Superseded by later received valid master balllot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 135 - Williams Hart | Redacted | Williams Hart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms; Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firm | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | Reject | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 136 - TRAMMELL P.C. | Redacted | TRAMMELL P.C. | ACCEPT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|-----------------|----------|-----------------|------------------------|------|-------|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 137 - Aylstock, Witkin, Kreis & Overholtz | Redacted | Aylstock, Witkin, Kreis & Overholtz | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 138 - Shaw Cowart | Redacted | Shaw Cowart | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 139 - Morgan & Morgan | Redacted | Morgan & Morgan | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 144 - Linville Johnson | Redacted | Linville Johnson | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 145 - Baron Budd P.C. | Redacted | Baron Budd P.C. | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 15 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 18 - Kirtland & Packard | Redacted | Kirtland & Packard | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 21 - GoldenbergLaw | Redacted | GoldenbergLaw | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 21 - GoldenbergLaw | Redacted | GoldenbergLaw | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 21 - GoldenbergLaw | Redacted | GoldenbergLaw | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 27 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 27 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 27 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 27 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 27 - Levin Papantonio Rafferty | Redacted | Levin Papantonio Rafferty | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 29 - Frazer PLC | Redacted | Frazer PLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 29 - Frazer PLC | Redacted | Frazer PLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 29 - Frazer PLC | Redacted | Frazer PLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 29 - Frazer PLC | Redacted | Frazer PLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 3 - Satterley & Kelley | Redacted | atterley & Kelley | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 3 - Satterley & Kelley | Redacted | atterley & Kelley | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 3 - Satterley & Kelley | Redacted | atterley & Kelley | Accept | Master Ballot superseded by later received valid master ballot from different law firm with consistent vote on account of the same holder | N/A | N/A |
| 4 | 30 - Cates Mahoney | Redacted | Cates Mahoney | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 30 - Cates Mahoney | Redacted | Cates Mahoney | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 31 - Potts Law Firm | Redacted | Potts Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 34 - Cohen Placitella & Roth | Redacted | Cohen Placitella & Roth | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 34 - Cohen Placitella & Roth | Redacted | Cohen Placitella & Roth | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 34 - Cohen Placitella & Roth | Redacted | Cohen Placitella & Roth | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 34 - Cohen Placitella & Roth | Redacted | Cohen Placitella & Roth | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 34 - Cohen Placitella & Roth | Redacted | Cohen Placitella & Roth | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|-------------------------|------|-------|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 38 - Fears Nachawati Law Firm | Redacted | Fears Nachawati Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 4 - Waters & Kraus | Redacted | aters & Kraus | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 42 - Law Offices of Sean M. Cleary | Redacted | Law Offices of Sean M. Cleary | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 43 - Cohen & Malad | Redacted | Cohen & Malad | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 43 - Cohen & Malad | Redacted | Cohen & Malad | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 43 - Cohen & Malad | Redacted | Cohen & Malad | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 43 - Cohen & Malad | Redacted | Cohen & Malad | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 44 - Cory Watson | Redacted | Cory Watson | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 48 - Johnson Becker | Redacted | Johnson Becker | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 49 - Dugan Law Firm | Redacted | Dugan Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 52 - Diaz Law Firm | Redacted | Diaz Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 52 - Diaz Law Firm | Redacted | Diaz Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 52 - Diaz Law Firm | Redacted | Diaz Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 52 - Diaz Law Firm | Redacted | Diaz Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 53 - Golomb & Honik | Redacted | Golomb & Honik | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 53 - Golomb & Honik | Redacted | Golomb & Honik | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 53 - Golomb & Honik | Redacted | Golomb & Honik | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 53 - Golomb & Honik | Redacted | Golomb & Honik | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 53 - Golomb & Honik | Redacted | Golomb & Honik | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 54 - Mueller Law Firm | Redacted | Mueller Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 56 - Johnson Law Group | Redacted | Johnson Law Group | REJECT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 58 - Robinson Calcagnie | Redacted | Robinson Calcagnie | ACCEPT | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 6 - Ray Robinson Law, LPA | Redacted | ay Robinson Law, LPA | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 60 - Joy & Associates | Redacted | Joy & Associates | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 61 - Murray Law Firm | Redacted | Murray Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 61 - Murray Law Firm | Redacted | Murray Law Firm | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**

**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|----------------------|------------------|----------|-----------------|--------------------------|------|-------|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 62 - Beasley Allen | Redacted | Beasley Allen | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 65 - Sanders Phillips Grossman | Redacted | Sanders Phillips Grossman | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 65 - Sanders Phillips Grossman | Redacted | Sanders Phillips Grossman | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 65 - Sanders Phillips Grossman | Redacted | Sanders Phillips Grossman | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 65 - Sanders Phillips Grossman | Redacted | Sanders Phillips Grossman | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 65 - Sanders Phillips Grossman | Redacted | Sanders Phillips Grossman | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Entered into Settlement Agreement with the Debtors | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 67 - Lanier Law Firm | Redacted | Lanier Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 68 - Summers and Johnson | Redacted | Summers and Johnson | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 68 - Summers and Johnson | Redacted | Summers and Johnson | REJECT | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 69 - Ferraro Law Firm | Redacted | Ferraro Law Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 69 - Ferraro Law Firm | Redacted | Ferraro Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 69 - Ferraro Law Firm | Redacted | Ferraro Law Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 69 - Ferraro Law Firm | Redacted | Ferraro Law Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 7 - Fitzgerald Law Group | Redacted | itzgerald Law Group | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 7 - Fitzgerald Law Group | Redacted | itzgerald Law Group | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 70 - Bisnar Chase | Redacted | Bisnar Chase | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 70 - Bisnar Chase | Redacted | Bisnar Chase | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 70 - Bisnar Chase | Redacted | Bisnar Chase | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 73 - Weitz & Luxenberg, PC | Redacted | Weitz & Luxenberg, PC | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 74 - Kiesel Law LLP | Redacted | Kiesel Law LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Duplicate Ballot; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 75 - Napoli Shkolnik PLLC | Redacted | Napoli Shkolnik PLLC | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 78 - Wexler Wallace | Redacted | Wexler Wallace | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 78 - Wexler Wallace | Redacted | Wexler Wallace | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 79 - Levy Konigsberg | Redacted | Levy Konigsberg | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 81 - Burns Charest | Redacted | Burns Charest | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 81 - Burns Charest | Redacted | Burns Charest | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 81 - Burns Charest | Redacted | Burns Charest | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 81 - Burns Charest | Redacted | Burns Charest | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 82 - Mary Alexander & Associates | Redacted | Mary Alexander & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 82 - Mary Alexander & Associates | Redacted | Mary Alexander & Associates | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Superseded by later received master ballot with matching vote; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 83 - TorHoerman Law | Redacted | TorHoerman Law | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 85 - Heninger Garrison Davis | Redacted | Heninger Garrison Davis | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 88 - Bernstein Liebhard | Redacted | Bernstein Liebhard | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 89 - Belluck & Fox | Redacted | Belluck & Fox | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Duplicate Ballot | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 90 - The Miller Firm | Redacted | The Miller Firm | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain n social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 94 - Ashcraft & Gerel, LLP | Redacted | Ashcraft & Gerel, LLP | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

Imerys Talc America, Inc et al
Exhibit C - Report of Ballots Excluded from Tabulation

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 95 - Dalimonte Rueb Stoller | Redacted | Dalimonte Rueb Stoller | Accept | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 96 - Segal Law Firm | Redacted | Segal Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|-------|---------------------|------------------|----------|-----------------|------------------------|------|-------|
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Master Ballot superseded by valid direct vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |

Imerys Talc America, Inc et al
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Duplicate Ballot | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Superseded by later received master ballot with matching vote | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |

**Imerys Talc America, Inc et al**
**Exhibit C - Report of Ballots Excluded from Tabulation**

| Class | Ballot / Form Number | Participant Name | Law Firm | Accept / Reject | Reason(s) for Exclusion | City | State |
|---|---|---|---|---|---|---|---|
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Inconsistent votes from different law firms; Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | 99 - Morelli Law Firm | Redacted | Morelli Law Firm | Reject | Ballot does not contain a valid social security number or indication of no social security number | N/A | N/A |
| 4 | | Redacted | #N/A | | Ballot does not contain a valid social security number or indication of no social security number; Holder did not vote to accept or reject the plan; | Charleston | WV |

**Exhibit D**

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | ADAMS | MA |
| 4 | Redacted | N | LONG ISLAND CITY | NY |
| 4 | Redacted | N | MONROE | CT |
| 4 | Redacted | N | WATERFORD | NY |
| 4 | Redacted | Y | South Windsor | CT |
| 4 | Redacted | Y | WHITEHALL | MT |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | N | APPLETON | WI |
| 4 | Redacted | N | BEAVER | OK |
| 4 | Redacted | N | COCOA | FL |
| 4 | Redacted | N | SURPRISE | AZ |
| 4 | Redacted | N | SURPRISE | AZ |
| 4 | Redacted | N | CARLSBAD | CA |
| 4 | Redacted | N | LOS ANGELES | CA |
| 4 | Redacted | N | SOUTH DENISON | IA |
| 4 | Redacted | N | BARTOW | FL |
| 4 | Redacted | N | GARBER | OK |
| 4 | Redacted | N | SUSSEX | WI |
| 4 | Redacted | N | KNOXVILLE | TN |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | PORTLAND | OR |
| 4 | Redacted | N | Portland | OR |
| 4 | Redacted | N | Burbank | CA |
| 4 | Redacted | N | MOORPARK | CA |
| 4 | Redacted | Y | N. Charleston | SC |
| 4 | Redacted | Y | Newport Beach | CA |
| 4 | Redacted | Y | Newport Beach | CA |
| 4 | Redacted | Y | Daphne | AL |
| 4 | Redacted | Y | Daphne | AL |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Bethesda | MD |
| 4 | Redacted | Y | Bethesda | MD |
| 4 | Redacted | Y | Oklahoma City | OK |
| 4 | Redacted | Y | Burbank | CA |
| 4 | Redacted | Y | Burbank | CA |
| 4 | Redacted | Y | Irvine | CA |
| 4 | Redacted | Y | Irvine | CA |
| 4 | Redacted | Y | Irvine | CA |
| 4 | Redacted | Y | Irvine | CA |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | Y | ESCONDIDO | CA |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | WASHINGTON | DC |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | La Porte | TX |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Eden Prairie | MN |
| 4 | Redacted | Y | Medford | NY |
| 4 | Redacted | Y | Jefferson | OH |
| 4 | Redacted | N | COCOA | FL |
| 4 | Redacted | N | EDGEWATER | FL |
| 4 | Redacted | N | NORTH PALM SPRINGS | CA |
| 4 | Redacted | N | NORTH PALM SPRINGS | CA |
| 4 | Redacted | N | PEARSALL | TX |
| 4 | Redacted | N | WHITMAN | WA |
| 4 | Redacted | N | MOORPARK | CA |
| 4 | Redacted | N | MARION | IA |
| 4 | Redacted | N | MARION | IA |
| 4 | Redacted | N | KINGMAN | AZ |
| 4 | Redacted | N | LUMBER CITY | GA |
| 4 | Redacted | N | WHITMAN | WA |
| 4 | Redacted | N | DES MOINES | IA |
| 4 | Redacted | N | AGUIRRE | PR |
| 4 | Redacted | N | SOUTHAMPTON | NJ |
| 4 | Redacted | N | PATTON | MO |
| 4 | Redacted | N | PATTON | MO |
| 4 | Redacted | N | CHICOPEE | MA |
| 4 | Redacted | N | KINGMAN | AZ |
| 4 | Redacted | N | CHICOPEE | MA |
| 4 | Redacted | N | BRIGHAM CITY | UT |
| 4 | Redacted | N | GALLOWAY | NJ |
| 4 | Redacted | N | GALLOWAY | NJ |
| 4 | Redacted | N | FRUITLAND PARK | FL |
| 4 | Redacted | N | FRUITLAND PARK | FL |
| 4 | Redacted | N | FRUITLAND PARK | FL |
| 4 | Redacted | N | HOLLIDAY | FL |
| 4 | Redacted | N | SAN DIEGO | CA |
| 4 | Redacted | N | SOUTHAMPTON | NJ |
| 4 | Redacted | N | HOLLIDAY | FL |
| 4 | Redacted | N | DAMASCUS | OR |
| 4 | Redacted | Y | Pasadena | CA |
| 4 | Redacted | Y | Bethesda | MD |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | Sudbury | ON |
| 4 | Redacted | N | Eden Prairie | MN |
| 4 | Redacted | N | DRUMMONDVILLE | QC |
| 4 | Redacted | N | LANAKEN | |
| 4 | Redacted | N | CHUO-KU | |
| 4 | Redacted | N | MOERDIJK | SJ |
| 4 | Redacted | N | PASADENA | CA |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | MILFORD | NJ |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | CLATSKANIE | OR |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | TACOMA | WA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Manchester Center | VT |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | RENO | NV |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | Tangent | OR |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | N | San Leandro | CA |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | SEABROOK | TX |
| 4 | Redacted | N | Longview | WA |
| 4 | Redacted | Y | Highland Heights | KY |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | MCALLEN | TX |
| 4 | Redacted | N | PASADENA | TX |
| 4 | Redacted | N | McAllen | TX |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | SEABROOK | TX |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | Y | Carrollton | GA |
| 4 | Redacted | N | HESSTON | KS |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | MOORHEAD | MN |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | MONT BELVIEU | TX |
| 4 | Redacted | N | SCOTTSDALE | AZ |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | WEBSTER | TX |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | Y | Greenwich | CT |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | SAN DIEGO | CA |
| 4 | Redacted | N | BROOKLYN | NY |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | BROOKLYN | NY |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | PREBLE | NY |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | FARGO | ND |
| 4 | Redacted | N | CRANBURY | NJ |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | Quincy | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | Portland | OR |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | ALVIN | TX |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | FRANKLIN | NH |
| 4 | Redacted | N | ARCHDALE | NC |
| 4 | Redacted | N | SANTA FE SPRINGS | CA |
| 4 | Redacted | N | Hoffman Estates | IL |
| 4 | Redacted | Y | Irving | TX |
| 4 | Redacted | Y | Alpharetta | GA |
| 4 | Redacted | N | VENTURA | CA |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | CAPE CORAL | FL |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | KINGSTREE | SC |
| 4 | Redacted | N | STATESVILLE | NC |
| 4 | Redacted | N | DELTA | UT |
| 4 | Redacted | Y | Hiwassee | VA |
| 4 | Redacted | Y | Westlake | OH |
| 4 | Redacted | Y | Portland | OR |
| 4 | Redacted | Y | Portland | OR |
| 4 | Redacted | N | SIOUX FALLS | SD |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Oklahoma City | OK |
| 4 | Redacted | Y | Denver | PA |
| 4 | Redacted | N | TOTOWA | NJ |
| 4 | Redacted | N | EL PASO | TX |
| 4 | Redacted | N | OKLAHOMA CITY | OK |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | Y | Billings | MT |
| 4 | Redacted | N | STATESVILLE | NC |
| 4 | Redacted | N | CRANFORD | NJ |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | GREENSBURG | PA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | SAN LUIS OBISPOS | CA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Battle Mtn | NV |
| 4 | Redacted | N | LAREDO | TX |
| 4 | Redacted | N | ELKO | NV |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | Y | Streetsboro | OH |
| 4 | Redacted | N | LOS ANGELES | CA |
| 4 | Redacted | N | Littleton | CO |
| 4 | Redacted | N | MONTVALE | NJ |
| 4 | Redacted | N | DENVER | CO |
| 4 | Redacted | N | CARSON | CA |
| 4 | Redacted | N | College Station | TX |
| 4 | Redacted | N | Rocky Hill | CT |
| 4 | Redacted | N | NORTH SEADRIFT | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | Y | Huntington Beach | CA |
| 4 | Redacted | N | CORONA | CA |
| 4 | Redacted | Y | Henderson | CO |
| 4 | Redacted | N | EIGHTY FOUR | PA |
| 4 | Redacted | N | EIGHTY FOUR | PA |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | N | CENTENNIAL | CO |
| 4 | Redacted | N | S. SAINT PAUL | MN |
| 4 | Redacted | N | Deer Park | TX |
| 4 | Redacted | N | SOUTHEAST MARIETTA | GA |
| 4 | Redacted | N | Englewood | CO |
| 4 | Redacted | N | Austin | TX |
| 4 | Redacted | N | Albany | MN |
| 4 | Redacted | N | FOLEY | AL |
| 4 | Redacted | Y | Santa Ana | CA |
| 4 | Redacted | N | SANTA FE SPRINGS | CA |
| 4 | Redacted | N | CARSON | CA |
| 4 | Redacted | Y | Plymouth | MN |
| 4 | Redacted | N | Crosby | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | ELMIRA | NY |
| 4 | Redacted | N | TRENTON | NJ |
| 4 | Redacted | Y | Amalga | UT |
| 4 | Redacted | N | SCOTTSDALE | AZ |
| 4 | Redacted | N | SALISBURY | NC |
| 4 | Redacted | N | Hauppauge | NY |
| 4 | Redacted | N | Roanoke | VA |
| 4 | Redacted | N | SUN VALLEY | CA |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | N | LAINATE | |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | N | Ennis | MT |
| 4 | Redacted | N | AKRON | OH |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | ST PAUL | MN |
| 4 | Redacted | N | OSMOND | NE |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | San Francisco | CA |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | NORTH CHARLESTON | NC |
| 4 | Redacted | N | Lolo | MT |
| 4 | Redacted | N | Lolo | MT |
| 4 | Redacted | N | NEWBERG | OR |
| 4 | Redacted | N | NEWBERG | OR |
| 4 | Redacted | N | AURORA | OH |
| 4 | Redacted | Y | Wilsonville | OR |
| 4 | Redacted | N | COMPTON | CA |
| 4 | Redacted | N | KENT | WA |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | Billings | MT |
| 4 | Redacted | N | ROCHESTER | NY |
| 4 | Redacted | N | ROCHESTER | NY |
| 4 | Redacted | N | Ennis | MT |
| 4 | Redacted | N | Ennis | MT |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | Y | Tualatin | OR |
| 4 | Redacted | N | COZAD | NE |
| 4 | Redacted | N | SOLEDAD | CA |
| 4 | Redacted | N | Cleveland | OH |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | N | PARSIPPANY | NJ |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | PARSIPPANY | NJ |
| 4 | Redacted | N | Menlo Park | CA |
| 4 | Redacted | Y | Helena | MT |
| 4 | Redacted | N | Gillette | WY |
| 4 | Redacted | N | WALLULA | WA |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | Raleigh | NC |
| 4 | Redacted | Y | Ewing | NJ |
| 4 | Redacted | N | LEWISBURG | TN |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | Wilmington | DE |
| 4 | Redacted | Y | Long Beach | CA |
| 4 | Redacted | N | Redondo Beach | CA |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | N | Redondo Beach | CA |
| 4 | Redacted | N | EDWARDSVILLE | IL |
| 4 | Redacted | N | El Segundo | CA |
| 4 | Redacted | Y | Los Angeles | CA |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | Y | Mobile | AL |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | Y | Walnut Creek | CA |
| 4 | Redacted | N | ANTIOCH | CA |
| 4 | Redacted | N | OAKLAND | CA |
| 4 | Redacted | N | ALPHARETTA | GA |
| 4 | Redacted | N | MADISON | TN |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | MIDDLEBURG HEIGHTS | OH |
| 4 | Redacted | N | OMAHA | NE |
| 4 | Redacted | N | ELMHURST | IL |
| 4 | Redacted | N | ELMHURST | IL |
| 4 | Redacted | N | Wesley Chapel | FL |
| 4 | Redacted | N | ELMHURTS | IL |
| 4 | Redacted | N | LONGVIEW | WA |
| 4 | Redacted | N | NEVADA CITY | CA |
| 4 | Redacted | N | Washington | DC |
| 4 | Redacted | N | Crosby | TX |
| 4 | Redacted | N | GORDONSVILLE | VA |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | BEDFORD PARK | IL |
| 4 | Redacted | N | Sylacauga | AL |
| 4 | Redacted | N | Toronto | ON |
| 4 | Redacted | N | NAPERVILLE | IL |
| 4 | Redacted | N | MOUNT VERNON | IN |
| 4 | Redacted | N | Austin | TX |
| 4 | Redacted | Y | Portland | OR |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | LINCOLN | NE |
| 4 | Redacted | N | LADD | IL |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Kapuskasing | ON |
| 4 | Redacted | N | Kapuskasing | ON |
| 4 | Redacted | N | LONDON | |
| 4 | Redacted | N | LONDON | |
| 4 | Redacted | N | LINCOLN | NE |
| 4 | Redacted | N | TIFFIN | OH |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | JACKSON | CA |
| 4 | Redacted | N | Cincinnati | OH |
| 4 | Redacted | N | Cincinnati | OH |
| 4 | Redacted | N | BRIGHTON | MI |
| 4 | Redacted | N | BARBOURVILLE | KY |
| 4 | Redacted | N | Hamilton | NJ |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | GEISMAR | LA |
| 4 | Redacted | N | CARTERSVILLE | GA |
| 4 | Redacted | N | ABINGDON | IL |
| 4 | Redacted | N | NOVI | MI |
| 4 | Redacted | N | NOVI | MI |
| 4 | Redacted | N | Glendale Heights | IL |
| 4 | Redacted | N | DRESHER | PA |
| 4 | Redacted | N | Tracy | CA |
| 4 | Redacted | N | TORONTO | ON |
| 4 | Redacted | N | CREAM RIDGE | NJ |
| 4 | Redacted | N | STATE COLLEGE | PA |
| 4 | Redacted | N | Layton | UT |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | PENNSAUKEN | NJ |
| 4 | Redacted | N | MARLTON | NJ |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | MAESTEG | |
| 4 | Redacted | N | COLUMBUS | GA |
| 4 | Redacted | N | NORWICH | CT |
| 4 | Redacted | N | ARLINGTON | VA |
| 4 | Redacted | N | WEST VALLEY CITY | UT |
| 4 | Redacted | N | MOUNT PLEASANT | WI |
| 4 | Redacted | N | OCEAN | NJ |
| 4 | Redacted | N | SOUTH DENISON | IA |
| 4 | Redacted | N | SUN RIVER | OR |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | | |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | Brattleboro | VT |
| 4 | Redacted | N | Deland | FL |
| 4 | Redacted | N | SAN FRANCISCO | CA |
| 4 | Redacted | N | ST. LOUIS | MO |
| 4 | Redacted | N | Emeryville | CA |
| 4 | Redacted | N | MEXICO | MO |
| 4 | Redacted | Y | Green Bay | WI |
| 4 | Redacted | N | DENVER | CO |
| 4 | Redacted | Y | Belgrade | MT |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | Y | Lincoln | CA |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Tulsa | OK |
| 4 | Redacted | N | MADISON | IL |
| 4 | Redacted | Y | Spokane Valley | WA |
| 4 | Redacted | N | NEWBURY | OH |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | DENVER | CO |
| 4 | Redacted | N | Angels Camp | CA |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | CRANBURY | NJ |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | Townsend | MT |
| 4 | Redacted | Y | North York | ON |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | N | SAINT LOUIS | MO |
| 4 | Redacted | N | ST. LOUIS | MO |
| 4 | Redacted | N | ROSWELL | GA |
| 4 | Redacted | Y | St. Louis | MO |
| 4 | Redacted | N | Cochrane | ON |
| 4 | Redacted | Y | Mogadore | OH |
| 4 | Redacted | N | Alpharetta | GA |
| 4 | Redacted | N | FAIRFIELD | NJ |
| 4 | Redacted | N | FAIRFIELD | NJ |
| 4 | Redacted | N | FAIRFIELD | NJ |
| 4 | Redacted | N | BOZEMAN | MT |
| 4 | Redacted | N | WEST PHILADELPHIA | PA |
| 4 | Redacted | N | BOZEMAN | MT |
| 4 | Redacted | N | MARTINSBURG | WV |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | Saint Louis | MO |
| 4 | Redacted | N | Toston | MT |
| 4 | Redacted | N | PEKIN | IL |
| 4 | Redacted | N | CRANBURY | NJ |
| 4 | Redacted | N | Gainesville | GA |
| 4 | Redacted | N | VALLEY SPRINGS | CA |
| 4 | Redacted | Y | Cleveland | OH |
| 4 | Redacted | Y | Berlin Heights | OH |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Sewickley | PA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | N | SHARON CENTER | OH |
| 4 | Redacted | N | LAREDO | TX |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | AKRON | OH |
| 4 | Redacted | N | BOZEMAN | MT |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | ST LOUIS | MO |
| 4 | Redacted | N | MORTON GROVE | IL |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | N | MADISON COUNTY | MT |
| 4 | Redacted | N | MADISON COUNTY | MT |
| 4 | Redacted | N | MADISON COUNTY | MT |
| 4 | Redacted | N | MADISON COUNTY | MT |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | LOS GATOS | CA |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | Malvern | PA |
| 4 | Redacted | N | JEFFERSON | LA |
| 4 | Redacted | N | CRANBURY | NJ |
| 4 | Redacted | Y | Columbia | TN |
| 4 | Redacted | N | CRANBURY | NJ |
| 4 | Redacted | N | GOLDEN | CO |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | N | Billings | MT |
| 4 | Redacted | N | OSKALOOSA | IA |
| 4 | Redacted | N | AVON | SD |
| 4 | Redacted | N | EDINA | MN |
| 4 | Redacted | N | NEWMAN | CA |
| 4 | Redacted | N | HUDSON | WI |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | POMONA | CA |
| 4 | Redacted | Y | Mayfield Heights | OH |
| 4 | Redacted | N | NATCHEZ | MS |
| 4 | Redacted | N | Portland | ME |
| 4 | Redacted | Y | Washington | DC |
| 4 | Redacted | N | GREENVILLE | MS |
| 4 | Redacted | N | BRIGHTON | MI |
| 4 | Redacted | N | Butte | MT |
| 4 | Redacted | N | HARRISON | ME |
| 4 | Redacted | Y | Greensboro | NC |
| 4 | Redacted | N | KANSAS CITY | MO |
| 4 | Redacted | N | KANSAS CITY | MO |
| 4 | Redacted | Y | Gainesville | GA |
| 4 | Redacted | Y | COLUMBIA | SC |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Rockland | ME |
| 4 | Redacted | N | EDGERTON | KS |
| 4 | Redacted | N | AUGUSTA | ME |
| 4 | Redacted | N | LONDON | KY |
| 4 | Redacted | N | SANFORD | ME |
| 4 | Redacted | N | SALEM | MA |
| 4 | Redacted | N | | |
| 4 | Redacted | Y | Indianapolis | IN |
| 4 | Redacted | N | Wilmington | DE |
| 4 | Redacted | N | AUGUSTA | ME |
| 4 | Redacted | N | OAK HILL | OH |
| 4 | Redacted | N | KANSAS CITY | KS |
| 4 | Redacted | N | COVINGTON | KY |
| 4 | Redacted | Y | COVINGTON | KY |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | CONNERSVILLE | IN |
| 4 | Redacted | N | AUBURN | ME |
| 4 | Redacted | N | CONNERSVILLE | IN |
| 4 | Redacted | Y | Fort Wayne | IN |
| 4 | Redacted | N | LOWLAND | TN |
| 4 | Redacted | N | BINGHAMTON | NY |
| 4 | Redacted | Y | Baton Rouge | LA |
| 4 | Redacted | Y | Somerville | NJ |
| 4 | Redacted | Y | Providence | RI |
| 4 | Redacted | Y | Providence | RI |
| 4 | Redacted | Y | Alexandria | LA |
| 4 | Redacted | Y | Alexandria | LA |
| 4 | Redacted | Y | Baton Rouge | LA |
| 4 | Redacted | N | TAYLOR | MI |
| 4 | Redacted | N | MANSFIELD | TX |
| 4 | Redacted | N | MANSFIELD | TX |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | Y | Potomac | MD |
| 4 | Redacted | Y | Lakewood | CO |
| 4 | Redacted | N | Carol Stream | IL |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | Carrolton | TX |
| 4 | Redacted | N | Grand Island | NE |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | BARRINGTON | IL |
| 4 | Redacted | N | Avon | OH |
| 4 | Redacted | N | Avon | OH |
| 4 | Redacted | N | Avon | OH |
| 4 | Redacted | Y | Avon | OH |
| 4 | Redacted | Y | Lima | OH |
| 4 | Redacted | N | Chicago | IL |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|------------|---------------|------------------------------|------|-------|
| 4 | Redacted | Y | Las Vegas | NV |
| 4 | Redacted | N | Kansas City | MO |
| 4 | Redacted | N | SOLON | OH |
| 4 | Redacted | N | WIXOM | MI |
| 4 | Redacted | N | Exton | PA |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | N | Kansas City | MO |
| 4 | Redacted | Y | Maryland Heights | MO |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | N | SAN FRANCISCO | CA |
| 4 | Redacted | N | NEWPORT | RI |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | N | BROKAW | WI |
| 4 | Redacted | N | EL PASO | TX |
| 4 | Redacted | N | GUILDFORD | |
| 4 | Redacted | N | BILLINGHAM | |
| 4 | Redacted | N | TAPLOW | |
| 4 | Redacted | N | SLOUGH | |
| 4 | Redacted | N | TIVERTON | |
| 4 | Redacted | N | THEALE READING, | |
| 4 | Redacted | Y | Cuyahoga Falls | OH |
| 4 | Redacted | N | KANSAS CITY | MO |
| 4 | Redacted | N | LACHINE | QC |
| 4 | Redacted | Y | Malvern | PA |
| 4 | Redacted | Y | Malvern | PA |
| 4 | Redacted | Y | Cardwell | MT |
| 4 | Redacted | N | HURST | TX |
| 4 | Redacted | N | Hurst | TX |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | Y | San Francisco | CA |
| 4 | Redacted | Y | Fort Worth | TX |
| 4 | Redacted | Y | Fort Worth | TX |
| 4 | Redacted | Y | Avon | OH |
| 4 | Redacted | Y | Charlottesville | VA |
| 4 | Redacted | Y | Kansas City | MO |
| 4 | Redacted | N | MANSFIELD | TX |
| 4 | Redacted | N | FRIONA | TX |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | Y | Leeds | |
| 4 | Redacted | N | PARIS | IL |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | Y | Newbury | OH |
| 4 | Redacted | N | ORLEANS | IN |
| 4 | Redacted | N | | |
| 4 | Redacted | Y | HERSHEY | PA |
| 4 | Redacted | N | GREEN ISLAND | NY |
| 4 | Redacted | N | League City | TX |
| 4 | Redacted | Y | Omaha | NE |
| 4 | Redacted | N | TURTLE CREEK | PA |
| 4 | Redacted | Y | HOUSTON | TX |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | SALT LAKE CITY | UT |
| 4 | Redacted | N | Park Falls | WI |
| 4 | Redacted | Y | Point Comfort | TX |
| 4 | Redacted | N | Woodstock | GA |
| 4 | Redacted | Y | HOUSTON | TX |
| 4 | Redacted | N | HAWTHORNE | NJ |
| 4 | Redacted | Y | Bridgewater | NJ |
| 4 | Redacted | N | Northfield | VT |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Akron | OH |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Texas City | TX |
| 4 | Redacted | Y | Fenton | MO |
| 4 | Redacted | N | DES MOINES | IA |
| 4 | Redacted | Y | Bogota | |
| 4 | Redacted | N | Norway | IA |
| 4 | Redacted | Y | Oklahoma City | OK |
| 4 | Redacted | Y | CHICAGO | IL |
| 4 | Redacted | N | KIMBERLY | ID |
| 4 | Redacted | Y | Davenport | IA |
| 4 | Redacted | N | WARREN | RI |
| 4 | Redacted | Y | FAIRVIEW | PA |
| 4 | Redacted | Y | CARY | NC |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | ENGLEWOOD | CO |
| 4 | Redacted | N | CENTENNIAL | CO |
| 4 | Redacted | N | LYNN | MA |
| 4 | Redacted | Y | Paynesville | MN |
| 4 | Redacted | N | CANTON | GA |
| 4 | Redacted | Y | Hollidaysburg | PA |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | N | LEVITTOWN | PA |
| 4 | Redacted | Y | Libby | MT |
| 4 | Redacted | N | Huntington | TX |
| 4 | Redacted | N | NEWELL | IA |
| 4 | Redacted | Y | Taipei | |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | BELMONT | VT |
| 4 | Redacted | Y | BELMONT | VT |
| 4 | Redacted | N | SAN JUAN | PR |
| 4 | Redacted | Y | Oklahoma City | OK |
| 4 | Redacted | Y | Oklahoma City | OK |
| 4 | Redacted | N | North Clarendon | VT |
| 4 | Redacted | N | LOCKPORT | NY |
| 4 | Redacted | N | PORTLAND | OR |
| 4 | Redacted | Y | Belgrade | MT |
| 4 | Redacted | N | Dickinson | TX |
| 4 | Redacted | Y | Boise | ID |
| 4 | Redacted | Y | Cincinnati | OH |
| 4 | Redacted | Y | Kersey | PA |
| 4 | Redacted | Y | Kersey | PA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Edison | NJ |
| 4 | Redacted | Y | Butte | MT |
| 4 | Redacted | Y | Pittsburgh | PA |
| 4 | Redacted | N | AUSTIN | TX |
| 4 | Redacted | N | GRANITE FALLS | NC |
| 4 | Redacted | N | Salt Lake City | UT |
| 4 | Redacted | Y | Sheboygan | WI |
| 4 | Redacted | N | TAFT | LA |
| 4 | Redacted | N | SALT LAKE CITY | UT |
| 4 | Redacted | Y | ATLANTA | GA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | WASHINGTON | PA |
| 4 | Redacted | N | SEWICKLEY | PA |
| 4 | Redacted | N | RUTHERFORD | NJ |
| 4 | Redacted | N | HOBOKEN | NJ |
| 4 | Redacted | Y | Davie | FL |
| 4 | Redacted | Y | Midland | MI |
| 4 | Redacted | Y | Westborough | MA |
| 4 | Redacted | Y | North Seadrift | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | Y | Downers Grove | IL |
| 4 | Redacted | Y | Jamestown | NC |
| 4 | Redacted | N | MINNEAPOLIS | MN |
| 4 | Redacted | Y | Titusville | FL |
| 4 | Redacted | Y | HOUSTON | TX |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | N | SIOUX CITY | IA |
| 4 | Redacted | N | COLUMBUS | WI |
| 4 | Redacted | Y | MADISON | WI |
| 4 | Redacted | N | ORLANDO | FL |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | Conroe | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | Irvine | CA |
| 4 | Redacted | N | MARIETTA | GA |
| 4 | Redacted | N | FORT COLLINS | CO |
| 4 | Redacted | N | HAUPPAUGE | NY |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | Minneapolis | MN |
| 4 | Redacted | Y | SALT LAKE CITY | UT |
| 4 | Redacted | Y | Birmingham | AL |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Boise | ID |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | BRIDGEWATER | NJ |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | MINNEAPOLIS | MN |
| 4 | Redacted | N | FARGO | ND |
| 4 | Redacted | N | EAST BUTLER | PA |
| 4 | Redacted | N | HOUSTON | TX |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | RUTLAND | VT |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | LOS ANGELES | CA |
| 4 | Redacted | N | HELENA | MT |
| 4 | Redacted | N | LE MARS | IA |
| 4 | Redacted | Y | Billings | MT |
| 4 | Redacted | N | POULTNEY | VT |
| 4 | Redacted | Y | CORNING | NY |
| 4 | Redacted | N | Skokie | IL |
| 4 | Redacted | N | Skokie | IL |
| 4 | Redacted | N | FOWLERVILLE | MI |
| 4 | Redacted | Y | Hilliard | OH |
| 4 | Redacted | N | OREGON CITY | OR |
| 4 | Redacted | N | SANTA MONICA | CA |
| 4 | Redacted | Y | NEW YORK | NY |
| 4 | Redacted | Y | OAKBROOK TERRACE | IL |
| 4 | Redacted | Y | Kalispell | MT |
| 4 | Redacted | Y | FT LAUDERDALE | FL |
| 4 | Redacted | N | CLEARWATER | FL |
| 4 | Redacted | Y | Broomfield | CO |
| 4 | Redacted | N | CONSHOHOCKEN | PA |
| 4 | Redacted | N | RUSSELLVILLE | AR |
| 4 | Redacted | Y | RUSSELLVILLE | AR |
| 4 | Redacted | Y | Fraziers Bottom | WV |
| 4 | Redacted | N | BATESVILLE | AR |
| 4 | Redacted | N | ELMWOOD PARK | NJ |
| 4 | Redacted | N | WAMPUM | PA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | WEEKIWACHEE | FL |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Wujiang,Suzhou City | Jiangsu |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | EVERETT | WA |
| 4 | Redacted | Y | RUTLAND | VT |
| 4 | Redacted | N | KALAMAZOO | MI |
| 4 | Redacted | Y | MACON | GA |
| 4 | Redacted | Y | Las Condes | Santiago |
| 4 | Redacted | N | CLARKSTOWN | NY |
| 4 | Redacted | Y | Tampa | FL |
| 4 | Redacted | N | ERIE | PA |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | N | POCA | WV |
| 4 | Redacted | Y | Greensboro | NC |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | Y | Vernon Hills | IL |
| 4 | Redacted | N | SEQUIM | WA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Fergus Falls | MN |
| 4 | Redacted | N | HOBOKEN | NJ |
| 4 | Redacted | N | Dallas | TX |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | FARMINGDALE | NJ |
| 4 | Redacted | N | SAINT PETERSBURG | FL |
| 4 | Redacted | Y | Huntington Beach | CA |
| 4 | Redacted | N | PISCATAWAY | NJ |
| 4 | Redacted | Y | Romulus | MI |
| 4 | Redacted | Y | Downers Grove | IL |
| 4 | Redacted | Y | Conshohocken | PA |
| 4 | Redacted | Y | Randolph Center, | VT |
| 4 | Redacted | N | BATESVILLE | AR |
| 4 | Redacted | Y | Mendham | NJ |
| 4 | Redacted | Y | Burlington | VT |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | Y | Vernon Hills | IL |
| 4 | Redacted | Y | Selangor | |
| 4 | Redacted | N | NEWARK | NJ |
| 4 | Redacted | N | YARDLEY | PA |
| 4 | Redacted | Y | TAURANGA | |
| 4 | Redacted | N | Littleton | CO |
| 4 | Redacted | N | Mundelein | IL |
| 4 | Redacted | N | TOLEDO | OH |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | N | Littleton | CO |
| 4 | Redacted | Y | PROSPECT | CT |
| 4 | Redacted | N | SCHAUMBURG | IL |
| 4 | Redacted | N | Ramsey | NJ |
| 4 | Redacted | N | LITTLETON | CO |
| 4 | Redacted | N | LITTLETON | CO |
| 4 | Redacted | Y | Northville | MI |
| 4 | Redacted | N | RIVERVIEW | MI |
| 4 | Redacted | N | TROY | MI |
| 4 | Redacted | Y | Crystal Lake | IL |
| 4 | Redacted | N | LAREDO | TX |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Bannockburn | IL |
| 4 | Redacted | Y | Colchester | VT |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Harrisburg | PA |
| 4 | Redacted | Y | Culpeper | VA |
| 4 | Redacted | Y | Detroit | MI |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | WORCESTER | MA |
| 4 | Redacted | Y | Pembroke Pines | FL |
| 4 | Redacted | Y | Westerville | OH |
| 4 | Redacted | N | TUSCALOOSA | AL |
| 4 | Redacted | Y | West Springfield | MA |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | NATCHEZ | MS |
| 4 | Redacted | Y | Ludlow | VT |
| 4 | Redacted | Y | Brattleboro | VT |
| 4 | Redacted | N | BOSTON | MA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | N | DIXVILLE NOTCH | NH |
| 4 | Redacted | Y | Pleasanton | CA |
| 4 | Redacted | N | MORRISTOWN | NJ |
| 4 | Redacted | Y | Lakewood | CO |
| 4 | Redacted | Y | Lakewood | CO |
| 4 | Redacted | Y | Summit | NJ |
| 4 | Redacted | Y | Summit | NJ |
| 4 | Redacted | N | SOUTH SAN FRANCISCO | CA |
| 4 | Redacted | N | FRANKLIN | OH |
| 4 | Redacted | N | FRANKLIN | OH |
| 4 | Redacted | Y | Raleigh | NC |
| 4 | Redacted | Y | | Harrisburg |
| 4 | Redacted | N | MONTEZUMA | GA |
| 4 | Redacted | Y | Santa Clara | CA |
| 4 | Redacted | Y | Superior | WI |
| 4 | Redacted | N | PASSAIC | NJ |
| 4 | Redacted | N | STAMFORD | CT |
| 4 | Redacted | Y | Suwanee | GA |
| 4 | Redacted | Y | Pittsburgh | PA |
| 4 | Redacted | N | OMAHA | NE |
| 4 | Redacted | N | KALAMA | WA |
| 4 | Redacted | N | SAMOA | CA |
| 4 | Redacted | N | Arlington | VA |
| 4 | Redacted | Y | Canton | MA |
| 4 | Redacted | Y | PLATTSBURGH | NY |
| 4 | Redacted | N | PISGAH FOREST | NC |
| 4 | Redacted | N | Proctorsville | VT |
| 4 | Redacted | N | LEBANON | NH |
| 4 | Redacted | N | SAMOA | CA |
| 4 | Redacted | Y | Charlotte | NC |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | JOHNSON | VT |
| 4 | Redacted | N | SAMOA | CA |
| 4 | Redacted | Y | Santa Clara | CA |
| 4 | Redacted | Y | Farmington Hills | MI |
| 4 | Redacted | Y | Farmington Hills | MI |
| 4 | Redacted | N | LELAND | MS |
| 4 | Redacted | Y | Galena | KS |
| 4 | Redacted | N | WHITEHALL | PA |
| 4 | Redacted | N | Williston | VT |
| 4 | Redacted | N | WAPAKONETA | OH |
| 4 | Redacted | Y | Cancun | Quintana Roo |
| 4 | Redacted | N | DURYEA | PA |
| 4 | Redacted | N | FRESNO | CA |
| 4 | Redacted | Y | Downers Grove | IL |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | CHAMBLEE | GA |
| 4 | Redacted | N | Brattleboro | VT |
| 4 | Redacted | N | Brattleboro | VT |
| 4 | Redacted | N | Waterbury | VT |
| 4 | Redacted | N | GROVETON | NH |
| 4 | Redacted | N | SAINT-LEONARD-D'ASTON | QC |
| 4 | Redacted | N | TROY | MI |
| 4 | Redacted | Y | Quakertown | PA |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | EAGAN | MN |
| 4 | Redacted | N | ELKTON | MD |
| 4 | Redacted | N | BOSTON | MA |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | MORRIS PLAINS | NJ |
| 4 | Redacted | N | STOCKTON | CA |
| 4 | Redacted | Y | Schaumburg | IL |
| 4 | Redacted | Y | Roanoke | VA |
| 4 | Redacted | Y | ROANOKE | VA |
| 4 | Redacted | N | CINCINNATI | OH |
| 4 | Redacted | N | BLACKLICK | OH |
| 4 | Redacted | Y | Brampton | ON |
| 4 | Redacted | N | Shelburne | VT |
| 4 | Redacted | Y | Cancun | Quintana Roo |
| 4 | Redacted | Y | Mendota Heights | MN |
| 4 | Redacted | Y | Delware | OH |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | DES MOINES | IA |
| 4 | Redacted | N | EL PASO | TX |
| 4 | Redacted | N | TALLAHASSEE | FL |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | BEDFORD PARK | IL |
| 4 | Redacted | Y | Rockford | IL |
| 4 | Redacted | Y | Rockford | IL |
| 4 | Redacted | N | LAFAYETTE | AL |
| 4 | Redacted | N | LAFAYETTE | AL |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | Y | Tigard | OR |
| 4 | Redacted | Y | Hillside | IL |
| 4 | Redacted | N | Laurel | NE |
| 4 | Redacted | Y | Marietta | OH |
| 4 | Redacted | N | Augusta | ME |
| 4 | Redacted | N | ELMWOOD PARK | NJ |
| 4 | Redacted | N | MOUNDVILLE | AL |
| 4 | Redacted | N | NILES | IL |
| 4 | Redacted | Y | Chino Hills | CA |
| 4 | Redacted | Y | Jericho | NY |
| 4 | Redacted | N | WHIPPANY | NJ |
| 4 | Redacted | N | ROSWELL | GA |
| 4 | Redacted | Y | Charlotte | NC |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Fowlerville | MI |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Billings | MT |
| 4 | Redacted | Y | Neosho | MO |
| 4 | Redacted | N | MORGANTOWN | WV |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | Y | Torrance | CA |
| 4 | Redacted | N | SAVANNAH | GA |
| 4 | Redacted | Y | Kansas City | MO |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | Windham | NH |
| 4 | Redacted | N | STEILACOOM | WA |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Fort Myers | FL |
| 4 | Redacted | N | BRIGHTON | MA |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | Y | Hilton Head Island | SC |
| 4 | Redacted | N | ROCK ISLAND | IL |
| 4 | Redacted | N | Atlantic | IA |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | N | DERBYSHIRE | |
| 4 | Redacted | N | HARTLEPOOL | |
| 4 | Redacted | N | STAFFORDSHIRE | |
| 4 | Redacted | N | Eden | GA |
| 4 | Redacted | N | CITY OF INDUSTRY | CA |
| 4 | Redacted | N | ROSENBERG | TX |
| 4 | Redacted | N | High Point | NC |
| 4 | Redacted | N | Layton | UT |
| 4 | Redacted | N | TACOMA | WA |
| 4 | Redacted | N | DETROIT | MI |
| 4 | Redacted | N | LOCKPORT | LA |
| 4 | Redacted | Y | Lowell | MA |
| 4 | Redacted | N | WHIPPANY | NJ |
| 4 | Redacted | N | WHIPPANY | NJ |
| 4 | Redacted | N | WHIPPANY | NJ |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | Alpharetta | GA |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | LAPLACE | LA |
| 4 | Redacted | Y | Denver | CO |
| 4 | Redacted | N | ADDIS | LA |
| 4 | Redacted | N | NORTHRIDGE | CA |
| 4 | Redacted | Y | Charlotte | NC |
| 4 | Redacted | Y | Clinton | LA |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | Y | El Segundo | CA |
| 4 | Redacted | Y | San Francisco | CA |
| 4 | Redacted | N | BEAUPRÉ | QC |
| 4 | Redacted | Y | Rancho Cordova | MA |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | BEAUPRÉ | QC |
| 4 | Redacted | N | WEST CHICAGO | IL |
| 4 | Redacted | Y | Trenton | NJ |
| 4 | Redacted | N | DUNDEE | IL |
| 4 | Redacted | Y | Bethlehem | PA |
| 4 | Redacted | Y | Timmins | ON |
| 4 | Redacted | Y | Allentown | PA |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | 50 KATANDIN AVENUE | ME |
| 4 | Redacted | N | BOX 490 | ME |
| 4 | Redacted | N | MIDDLETOWN | CT |
| 4 | Redacted | N | MADISON | ME |
| 4 | Redacted | N | Porcupine | ON |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | N | WILMINGTON | DE |
| 4 | Redacted | N | TRENTON | NJ |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | PORTLAND | IN |
| 4 | Redacted | N | LEVIS | QC |
| 4 | Redacted | N | TALLAPOOSA | GA |
| 4 | Redacted | Y | Austin | TX |
| 4 | Redacted | Y | Akron | OH |
| 4 | Redacted | N | SACO | ME |
| 4 | Redacted | N | WILLIAMSPORT | MD |
| 4 | Redacted | N | ST. LOUIS | MO |
| 4 | Redacted | Y | Ennis | TX |
| 4 | Redacted | Y | ENNIS | TX |
| 4 | Redacted | Y | Alpharetta | GA |
| 4 | Redacted | N | Jackson | CA |
| 4 | Redacted | Y | Social Circle | GA |
| 4 | Redacted | Y | New Jersey | NJ |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | BALTIMORE | MD |
| 4 | Redacted | N | JEFFERSON CITY | MO |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | N | SCARBOROUGH | |
| 4 | Redacted | N | GRAND PRAIRIE | TX |
| 4 | Redacted | Y | Memphis | TN |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | N | Alabaster | AL |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | STRATFORD | ON |
| 4 | Redacted | N | BEHREN LÈS FORBACH | |
| 4 | Redacted | Y | Tokyo | |
| 4 | Redacted | N | OSAKA | |
| 4 | Redacted | N | Tokyo | |
| 4 | Redacted | Y | Washington | |
| 4 | Redacted | Y | St Albans | |
| 4 | Redacted | N | KENT | |
| 4 | Redacted | Y | Surrey | |

**Imerys Talc America, Inc.*, et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Winona | MN |
| 4 | Redacted | N | WILMINGTON | DE |
| 4 | Redacted | Y | Cardwell | MT |
| 4 | Redacted | N | BILLINGS | MT |
| 4 | Redacted | N | FREEBURG | MO |
| 4 | Redacted | N | FREEBURG | MO |
| 4 | Redacted | Y | Bloomington | MN |
| 4 | Redacted | N | LAKELAND | FL |
| 4 | Redacted | N | RANCHO MIRAGE | CA |
| 4 | Redacted | N | MISSION VIEJO | CA |
| 4 | Redacted | N | GREEN VALLEY | AZ |
| 4 | Redacted | N | WHITMAN | WA |
| 4 | Redacted | N | COLUMBIA | MO |
| 4 | Redacted | N | ROCKY HILL | CT |
| 4 | Redacted | N | Harrisburg | PA |
| 4 | Redacted | Y | Middletown | CT |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | Y | Edwardsville | IL |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | Y | Raleigh | NC |
| 4 | Redacted | Y | Providence | RI |
| 4 | Redacted | Y | Austin | TX |
| 4 | Redacted | N | NORTH DIGHTON | MA |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | Y | Brattleboro | VT |
| 4 | Redacted | N | Goderich | ON |
| 4 | Redacted | N | LODI | OH |
| 4 | Redacted | N | INDIANAPOLIS | IN |
| 4 | Redacted | Y | Memphis | TN |
| 4 | Redacted | Y | Olive Branch | MS |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | Montreal | QC |
| 4 | Redacted | Y | Golden | CO |
| 4 | Redacted | N | EDISON | NJ |
| 4 | Redacted | N | LACHINE | QC |
| 4 | Redacted | Y | Peachtree Corners | GA |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | Y | Radnor | PA |
| 4 | Redacted | N | TANGENT | OR |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | Y | Evansville | IN |
| 4 | Redacted | N | LODI | OH |
| 4 | Redacted | N | HALLS | TN |
| 4 | Redacted | N | NACOGDOCHES | TX |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | Y | Tallmadge | OH |
| 4 | Redacted | Y | Tallmadge | OH |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | AUSTIN | TX |
| 4 | Redacted | Y | Austin | TX |
| 4 | Redacted | N | CALDWELL | ID |
| 4 | Redacted | Y | Brampton | ON |
| 4 | Redacted | N | CAP ROUGE | QC |
| 4 | Redacted | N | STRONGSVILLE | OH |
| 4 | Redacted | Y | Rochester | NY |
| 4 | Redacted | Y | Manitoba | |
| 4 | Redacted | Y | Madison | WI |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | POINTE CLAIRE | QC |
| 4 | Redacted | Y | Richmond | BC |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | N | TORONTO | ON |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | Y | Mississauga | ON |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | DORVAL | QC |
| 4 | Redacted | Y | Framingham | MA |
| 4 | Redacted | N | WIDNES, CHESHIRE | |
| 4 | Redacted | N | LONDON | |
| 4 | Redacted | N | PARIS | |
| 4 | Redacted | N | LA VILLENEUVE AU CHENE | |
| 4 | Redacted | Y | Voiron | |
| 4 | Redacted | N | VALDOIE | |
| 4 | Redacted | N | COURCELLES | |
| 4 | Redacted | N | MERIGNAC | |
| 4 | Redacted | N | PITHIVIERS, LOIRET | |
| 4 | Redacted | N | MARSEILLE | |
| 4 | Redacted | N | MEYLAN | |
| 4 | Redacted | N | GONCELIN | |
| 4 | Redacted | N | SILLÉ LE GUILLAUME | |
| 4 | Redacted | Y | Novato | CA |
| 4 | Redacted | N | BELFAST | |
| 4 | Redacted | N | TAITO-KU | |
| 4 | Redacted | N | Tokyo | |
| 4 | Redacted | Y | Islandia | NY |
| 4 | Redacted | N | RAMSBOTTOM | |
| 4 | Redacted | N | YORK | |
| 4 | Redacted | N | OFF GORSLEY LA | |
| 4 | Redacted | N | Toronto | ON |
| 4 | Redacted | N | AKRON | OH |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | BURLINGTON | ON |
| 4 | Redacted | N | BURLINGTON | ON |
| 4 | Redacted | N | KANSAS CITY | MO |
| 4 | Redacted | N | SIDNEY | OH |
| 4 | Redacted | N | MONTICELLO | MS |
| 4 | Redacted | Y | Mississauga | ON |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Fishers | IN |
| 4 | Redacted | N | ADAMSVILLE | TN |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Miami | FL |
| 4 | Redacted | N | Franksville | WI |
| 4 | Redacted | N | SIMCOE | ON |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | Y | Channelview | TX |
| 4 | Redacted | Y | Kentwood | MI |
| 4 | Redacted | N | COLUMBUS | OH |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | VERONA | MS |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | HATTIESBURG | MO |
| 4 | Redacted | N | ORLANDO | FL |
| 4 | Redacted | N | HECKER | IL |
| 4 | Redacted | N | EVANSVILLE | WI |
| 4 | Redacted | N | FARMINGTON | NM |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | PETAL | MS |
| 4 | Redacted | N | WHEATLAND | MO |
| 4 | Redacted | N | WHEATLAND | MO |
| 4 | Redacted | N | CAMANCHE | IA |
| 4 | Redacted | N | SKELMERSDALE | |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | Y | Edwardsville | IL |
| 4 | Redacted | Y | Buffalo | NY |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | San Diego | CA |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | N | BELGRADE | MT |
| 4 | Redacted | N | CHESHIRE | CT |
| 4 | Redacted | N | AUBURN | PA |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | JOLIET | IL |
| 4 | Redacted | Y | Chesterfield | MO |
| 4 | Redacted | N | Oakbrook Terrace | IL |
| 4 | Redacted | N | WIDNES | |
| 4 | Redacted | Y | Montreuil | |
| 4 | Redacted | Y | Montreuil | |
| 4 | Redacted | Y | Wilmington | DE |
| 4 | Redacted | N | CHEPSTOW | |
| 4 | Redacted | Y | Birmingham | AL |
| 4 | Redacted | Y | Haverhill | MA |
| 4 | Redacted | N | BALTIMORE | MD |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | N | AMISSVILLE | VA |
| 4 | Redacted | Y | Union | SC |
| 4 | Redacted | Y | ST. CHARLES | MO |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Miami | FL |
| 4 | Redacted | N | GRIFFIN | GA |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | Glen Cove | NY |
| 4 | Redacted | N | HOLBROOK | MA |
| 4 | Redacted | N | SYLACAUGA | AL |
| 4 | Redacted | N | COLEBROOK | NH |
| 4 | Redacted | Y | AURORA | CO |
| 4 | Redacted | N | SABLE SUR SARTHE | |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | ENGLAND | |
| 4 | Redacted | Y | CORNING | NY |
| 4 | Redacted | Y | WORCESTER | MA |
| 4 | Redacted | N | CONCORD | NH |
| 4 | Redacted | N | LUDLOW | MA |
| 4 | Redacted | N | Maynard | MA |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | Y | Tucson | AZ |
| 4 | Redacted | Y | Montvale | NJ |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | GUILFORD | CT |
| 4 | Redacted | N | TRUMBULL | CT |
| 4 | Redacted | Y | DANVILLE | CA |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | N | PARK FALLS | WI |
| 4 | Redacted | Y | Holbrook | MA |
| 4 | Redacted | Y | Phoenix | AZ |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | Y | SUPERIOR | WI |
| 4 | Redacted | Y | Captain Cook | Hawaii |
| 4 | Redacted | N | GLADSTONE | MI |
| 4 | Redacted | N | PARK FALLS | WI |
| 4 | Redacted | Y | Wheeling | IL |
| 4 | Redacted | Y | Choloma | |
| 4 | Redacted | Y | RENTON | WA |
| 4 | Redacted | Y | East Taunton | MA |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SCOTTSDALE | AZ |
| 4 | Redacted | Y | Whitehall | MT |
| 4 | Redacted | Y | Mulgrave - Victoria | |
| 4 | Redacted | Y | POMONA | CA |
| 4 | Redacted | N | IDAHO FALLS | ID |
| 4 | Redacted | Y | MEMPHIS | TN |
| 4 | Redacted | Y | Neenah | WI |
| 4 | Redacted | N | RITZVILLE | WA |
| 4 | Redacted | N | KENT | WA |
| 4 | Redacted | Y | Neenah | WI |
| 4 | Redacted | Y | SOUTHFIELD | MI |
| 4 | Redacted | N | Saint Paul | MN |
| 4 | Redacted | Y | Nuremberg | |
| 4 | Redacted | N | SEATTLE | WA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | MANISTIQUE | MI |
| 4 | Redacted | Y | Charlottesville | VA |
| 4 | Redacted | N | MIAMISBURG | OH |
| 4 | Redacted | Y | ATLANTA | GA |
| 4 | Redacted | N | SANDY SPRINGS ROAD | SC |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | Y | RANCHO SUEY | CA |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Gladstone | MI |
| 4 | Redacted | N | BOZEMAN | MT |
| 4 | Redacted | Y | PORTLAND | OR |
| 4 | Redacted | N | SCOTTSDALE | AZ |
| 4 | Redacted | Y | N CHARLESTON | SC |
| 4 | Redacted | Y | AVON LAKE | OH |
| 4 | Redacted | N | GRAND RAPIDS | MN |
| 4 | Redacted | N | VEBLEN | SD |
| 4 | Redacted | N | KENNEWICK | WA |
| 4 | Redacted | Y | Avenue Azusa | CA |
| 4 | Redacted | Y | Montreal | QC |
| 4 | Redacted | Y | Montreal | QC |
| 4 | Redacted | N | Montreal | QC |
| 4 | Redacted | N | Catawba | SC |
| 4 | Redacted | N | UPPER MARLBORO | MD |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | N | MCALLISTER | MT |
| 4 | Redacted | Y | BUTTE | MT |
| 4 | Redacted | Y | Denver | CO |
| 4 | Redacted | Y | Cleveland | OH |
| 4 | Redacted | Y | Social Circle | GA |
| 4 | Redacted | Y | MC ALLISTER | MT |
| 4 | Redacted | Y | EAST HELENA | MT |
| 4 | Redacted | Y | Parsippany | NJ |
| 4 | Redacted | Y | Davie | FL |
| 4 | Redacted | Y | BAKERSFIELD | CA |
| 4 | Redacted | Y | ATLANTA | GA |
| 4 | Redacted | Y | Charlotte | NC |
| 4 | Redacted | N | NEWTON | WI |
| 4 | Redacted | N | MANCHESTER | NH |
| 4 | Redacted | N | SALEM | OR |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | Y | Fort Worth | TX |
| 4 | Redacted | Y | DOWNERS GROVE | IL |
| 4 | Redacted | Y | Downers Grove | IL |
| 4 | Redacted | Y | MEBANE | NC |
| 4 | Redacted | N | EVERETT | WA |
| 4 | Redacted | Y | San Jose | CA |
| 4 | Redacted | Y | Cleveland | OH |
| 4 | Redacted | Y | MEMPHIS | TN |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | N | MOSINEE | WI |
| 4 | Redacted | N | BAY SAINT LOUIS | MS |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | KALISPELL | MT |
| 4 | Redacted | Y | Blaine | MN |
| 4 | Redacted | Y | Vision Exchange | |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | CATAWBA | SC |
| 4 | Redacted | N | SNOWFLAKE | AZ |
| 4 | Redacted | N | SNOWFLAKE | AZ |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | Rocky Hill | CT |
| 4 | Redacted | Y | West Palm Beach | FL |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | N | BELVIDERE | NJ |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | Y | Eagan | MN |
| 4 | Redacted | Y | Montvale | NJ |
| 4 | Redacted | Y | Boise | ID |
| 4 | Redacted | N | CATAWBA | SC |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | Y | Iron Mountain | MI |
| 4 | Redacted | Y | Norwalk | CT |
| 4 | Redacted | N | BUFFALO | NY |
| 4 | Redacted | N | MARQUETTE | MI |
| 4 | Redacted | N | CLINTON | TN |
| 4 | Redacted | Y | San Francisco | CA |
| 4 | Redacted | Y | San Leandro | CA |
| 4 | Redacted | N | BETHESDA | MD |
| 4 | Redacted | Y | SALT LAKE CITY | UT |
| 4 | Redacted | Y | HOWELL | MI |
| 4 | Redacted | Y | Acworth | GA |
| 4 | Redacted | N | KENT | WA |
| 4 | Redacted | N | Erie | PA |
| 4 | Redacted | Y | ANCHORAGE | AK |
| 4 | Redacted | N | MILWAUKEE | WI |
| 4 | Redacted | N | SEATTLE | WA |
| 4 | Redacted | N | SALISBURY | NC |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | N | COMPTON | CA |
| 4 | Redacted | Y | Plattsburgh | NY |
| 4 | Redacted | N | CHILHOWIE | VA |
| 4 | Redacted | Y | Clearfield | UT |
| 4 | Redacted | N | BEAUMONT | TX |
| 4 | Redacted | N | FREMONT | OH |
| 4 | Redacted | N | ST. ALPENA | MI |
| 4 | Redacted | N | FAIR BLUFF | NC |
| 4 | Redacted | N | SHERIDAN | MT |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Westmont | IL |
| 4 | Redacted | N | BYRON CENTER | MI |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | TALLAPOOSA | GA |
| 4 | Redacted | Y | THE WOODLANDS | TX |
| 4 | Redacted | N | COMMERCE | CA |
| 4 | Redacted | N | COMMERCE | CA |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | PHILADELPHIA | PA |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | Minneapolis | MN |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | N | KALAMAZOO | MI |
| 4 | Redacted | Y | Macon | GA |
| 4 | Redacted | N | Sheridan | MT |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | CLEVELAND | OH |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | Y | ST. LOUIS | MO |
| 4 | Redacted | N | TAMPA | FL |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | Y | Lake Forest | IL |
| 4 | Redacted | Y | Lake Forest | IL |
| 4 | Redacted | Y | LAKE FOREST | IL |
| 4 | Redacted | Y | Lake Forest | IL |
| 4 | Redacted | Y | REDWOOD CITY | CA |
| 4 | Redacted | Y | Washington | DC |
| 4 | Redacted | N | Butte | MT |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | ROANOKE | VA |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | LAKE VILLA | IL |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | N | CHARLOTTE | NC |
| 4 | Redacted | N | CARTERSVILLE | GA |
| 4 | Redacted | Y | MARYLAND HEIGHTS | MO |
| 4 | Redacted | N | TAMPA | FL |
| 4 | Redacted | Y | Northfield | IL |
| 4 | Redacted | N | PASADENA | TX |
| 4 | Redacted | Y | Niles | IL |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | Y | Spring Lake | MI |
| 4 | Redacted | Y | ROSHARON | TX |
| 4 | Redacted | Y | ROSHARON | TX |
| 4 | Redacted | N | INDN HBR BCH | FL |
| 4 | Redacted | N | FREMONT | MI |
| 4 | Redacted | N | Three Forks | MT |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | LOUISVILLE | KY |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | Civita Castellana | |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | Y | Valley Forge | PA |
| 4 | Redacted | Y | MIAMI | FL |
| 4 | Redacted | Y | Lancaster | PA |
| 4 | Redacted | N | VALDOSTA | GA |
| 4 | Redacted | Y | SAHUARITA | AZ |
| 4 | Redacted | N | MCALLISTER | MT |
| 4 | Redacted | Y | Lancaster | TX |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | ALPHARETTA | GA |
| 4 | Redacted | Y | SCHOOLCRAFT | MI |
| 4 | Redacted | Y | Schoolcraft | MI |
| 4 | Redacted | Y | Schoolcraft | MI |
| 4 | Redacted | Y | Schaumburg | IL |
| 4 | Redacted | N | KERNERSVILLE | NC |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | NORTHVILLE | MI |
| 4 | Redacted | Y | Lincoln | NE |
| 4 | Redacted | N | THEODORE | AL |
| 4 | Redacted | Y | Prescott | WI |
| 4 | Redacted | Y | Prescott | WI |
| 4 | Redacted | N | CITY OF INDUSTRY | CA |
| 4 | Redacted | Y | NORTON | VA |
| 4 | Redacted | N | FARMINGTON HILL | MI |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | N | BELMONT | NC |
| 4 | Redacted | Y | Kennesaw | GA |
| 4 | Redacted | N | Alder | MT |
| 4 | Redacted | Y | Exton | PA |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | Y | Millsboro | DE |
| 4 | Redacted | Y | Re Bank | NJ |
| 4 | Redacted | Y | Red Bank | NJ |
| 4 | Redacted | N | WEST LAFAYETTE | IN |
| 4 | Redacted | N | CHICAGO | IL |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | Y | Timmins | ON |
| 4 | Redacted | Y | Memphis | TN |
| 4 | Redacted | Y | Evansville | IN |
| 4 | Redacted | N | NEWBURG | OH |
| 4 | Redacted | Y | WEST FARGO | ND |
| 4 | Redacted | Y | HAMPSHIRE | |
| 4 | Redacted | N | GENT | |
| 4 | Redacted | Y | IRVING | TX |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Cornwall | |
| 4 | Redacted | N | KINGSTON UPON HULL | |
| 4 | Redacted | N | PETERLEE (COUNTY DURHAM) | |
| 4 | Redacted | Y | REDDITCH | |
| 4 | Redacted | N | ELKHART | IN |
| 4 | Redacted | N | ELKHART | IN |
| 4 | Redacted | N | ELKHART | IN |
| 4 | Redacted | Y | DALLAS | TX |
| 4 | Redacted | Y | MCHENRY | IL |
| 4 | Redacted | N | MAMARONECK | NY |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | N | WILMINGTON | DE |
| 4 | Redacted | Y | Alsip | IL |
| 4 | Redacted | N | Esterhazy | SK |
| 4 | Redacted | N | CHESTER | VT |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | SAULT STE. MARIE | ON |
| 4 | Redacted | N | Helena | MT |
| 4 | Redacted | N | PITTSFORD | VT |
| 4 | Redacted | N | SOUTH PLAINFIELD | NJ |
| 4 | Redacted | N | MORGANTOWN | WV |
| 4 | Redacted | Y | Pittsburgh | PA |
| 4 | Redacted | Y | Lake Forest | IL |
| 4 | Redacted | N | Palatine | IL |
| 4 | Redacted | Y | Oconomowoc | WI |
| 4 | Redacted | Y | Windsor | CT |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | Leominster | MA |
| 4 | Redacted | Y | Conshohocken | PA |
| 4 | Redacted | N | MOUNT HOLLY | VT |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | N | EDMONTON | AB |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | TOURNON | |
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | N | LANCASHIRE | |
| 4 | Redacted | N | NASHVILLE | TN |
| 4 | Redacted | Y | Sharon | PA |
| 4 | Redacted | N | IROQUIOS FALLS | ON |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | NASHVILLE | TN |
| 4 | Redacted | Y | San Diego | CA |
| 4 | Redacted | N | NASHVILLE | TN |
| 4 | Redacted | N | S PLAINFIELD | NJ |
| 4 | Redacted | Y | Davie | FL |
| 4 | Redacted | N | CALGARY | AB |
| 4 | Redacted | N | AUGUSTA | GA |
| 4 | Redacted | N | ALDER | MT |
| 4 | Redacted | N | SAN JOSE | CA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | San Francisco | CA |
| 4 | Redacted | N | RIDGEFIELD PARK | NJ |
| 4 | Redacted | N | TORONTO | ON |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | Y | Vandalia | IL |
| 4 | Redacted | Y | Delmar | NY |
| 4 | Redacted | Y | MIDLAND | MI |
| 4 | Redacted | N | ENNIS | TX |
| 4 | Redacted | Y | SPRING | TX |
| 4 | Redacted | Y | WEST SPRINGFIELD | MA |
| 4 | Redacted | N | MANCHESTER CENTER | VT |
| 4 | Redacted | N | THREE FORKS | MT |
| 4 | Redacted | N | SPRING | TX |
| 4 | Redacted | N | PHILADELPHIA | PA |
| 4 | Redacted | Y | Long Island City | NY |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | Y | Akron | OH |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Saint-Augustin-de-Desmaures | QC |
| 4 | Redacted | Y | CHARLOTTE | NC |
| 4 | Redacted | Y | New York | NY |
| 4 | Redacted | N | Billings | MT |
| 4 | Redacted | Y | Jeffersonville | IN |
| 4 | Redacted | N | Trois Rivières | QC |
| 4 | Redacted | Y | PHILADELPHIA | PA |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | CLEVELAND | OH |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | N | Palatine | IL |
| 4 | Redacted | Y | Warren | MI |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Markham | ON |
| 4 | Redacted | Y | Montreal | QC |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | Y | ESSEN | |
| 4 | Redacted | N | BRANTFORD | |
| 4 | Redacted | Y | Wrexham | |
| 4 | Redacted | N | COSNE-COURS-SUR-LOIRE | |
| 4 | Redacted | N | | |
| 4 | Redacted | N | PESSAC | |
| 4 | Redacted | N | MONTDIDIER | |
| 4 | Redacted | Y | SCHWEIZ | |
| 4 | Redacted | N | KENORA | ON |
| 4 | Redacted | N | LONDON | |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | MEIJSTERLAAN 1 | CK |
| 4 | Redacted | N | HAMILTON | ON |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Montreal | QA |
| 4 | Redacted | N | Palatine | IL |
| 4 | Redacted | Y | Sheboygan Falls | WI |
| 4 | Redacted | Y | Springdale | AR |
| 4 | Redacted | N | LANGDON | NH |
| 4 | Redacted | N | FITCHBURG | MA |
| 4 | Redacted | N | Westboro | MA |
| 4 | Redacted | N | Boston | MA |
| 4 | Redacted | N | Westborough | MA |
| 4 | Redacted | Y | WAYNE | PA |
| 4 | Redacted | N | Westborough | MA |
| 4 | Redacted | N | WESTBORO | MA |
| 4 | Redacted | N | WEST PALM BEACH | FL |
| 4 | Redacted | N | BETHESDA | MD |
| 4 | Redacted | N | AMERICUS | GA |
| 4 | Redacted | N | SUN RIVER | OR |
| 4 | Redacted | N | DALY CITY | CA |
| 4 | Redacted | N | HATTIESBURG | MO |
| 4 | Redacted | N | TALLAHASSEE | FL |
| 4 | Redacted | N | TALLAHASSEE | FL |
| 4 | Redacted | N | BRIDGETON | NJ |
| 4 | Redacted | N | DALY CITY | CA |
| 4 | Redacted | N | ANNANDALE | NJ |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | Y | Gatlinburg | TN |
| 4 | Redacted | Y | Ronan | MT |
| 4 | Redacted | N | BURY ST. EDMUNDS | |
| 4 | Redacted | N | CLIFFSIDE PARK | NJ |
| 4 | Redacted | N | HUDSON | WI |
| 4 | Redacted | N | PETAL | MS |
| 4 | Redacted | N | BREVARD | NC |
| 4 | Redacted | N | OTTAWA | ON |
| 4 | Redacted | Y | New Brunswick | NJ |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | Y | Cleveland | OH |
| 4 | Redacted | N | TIMMINS | ON |
| 4 | Redacted | N | North Ennis | MT |
| 4 | Redacted | Y | BALTIMORE | MD |
| 4 | Redacted | N | RICHMOND | BC |
| 4 | Redacted | N | SAVAGE | MD |
| 4 | Redacted | Y | St-Laurent | QC |
| 4 | Redacted | N | | |
| 4 | Redacted | Y | MONTREAL | QC |
| 4 | Redacted | N | PATHUMWAN | |
| 4 | Redacted | N | ISTANBUL (EUROPE) | |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | Y | Maple Heights | OH |
| 4 | Redacted | Y | Delaware | OH |
| 4 | Redacted | Y | CARY | NC |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | Y | Parsippany | NJ |
| 4 | Redacted | Y | Montreal | |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | PARIS LA DEFENSE CEDEX | |
| 4 | Redacted | Y | Kowloon | |
| 4 | Redacted | N | TOKYO | |
| 4 | Redacted | N | DUBAI | |
| 4 | Redacted | Y | South Shields | |
| 4 | Redacted | Y | Boucherville | QC |
| 4 | Redacted | N | TEMPE | AZ |
| 4 | Redacted | N | CHICO | CA |
| 4 | Redacted | N | FORT SMITH | AR |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Vernon Hills | IL |
| 4 | Redacted | Y | Alpharetta | GA |
| 4 | Redacted | N | EL PASO | TX |
| 4 | Redacted | Y | St. John's | |
| 4 | Redacted | N | NEW YORK | NY |
| 4 | Redacted | Y | WESTERVILLE | OH |
| 4 | Redacted | N | SAN JOSE | CA |
| 4 | Redacted | Y | KITCHENER | ON |
| 4 | Redacted | N | TREBIŠOV | |
| 4 | Redacted | N | LUFKIN | TX |
| 4 | Redacted | N | Harrisburg | PA |
| 4 | Redacted | N | BEL AIR | MD |
| 4 | Redacted | N | SOUTHFIELD | MI |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | GREENLAND | AR |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Conshohocken | PA |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Olympia | WA |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | N | SHERMAN | MS |
| 4 | Redacted | N | CRAIG | OK |
| 4 | Redacted | N | ENNIS | TX |
| 4 | Redacted | Y | Nashville | TN |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | Y | Onze-Lieve-Vrouw-Waver | |
| 4 | Redacted | N | SIOUX | IA |
| 4 | Redacted | N | DECATUR | IL |
| 4 | Redacted | N | Calgary | AB |
| 4 | Redacted | N | Fairfax | VA |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | N | | |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | Y | Emeryville | CA |
| 4 | Redacted | N | ATLANTA | GA |
| 4 | Redacted | N | NORTHAMPTON | |
| 4 | Redacted | N | BOONEY LAKE | WA |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | Boston | MA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Rockland | ME |
| 4 | Redacted | N | ISTANBUL | |
| 4 | Redacted | N | BELLA VISTA | CA |
| 4 | Redacted | N | WARWICK | RI |
| 4 | Redacted | N | INDIANAPOLIS | IN |
| 4 | Redacted | N | BARRINGTON | NH |
| 4 | Redacted | Y | FORT ERIE | ON |
| 4 | Redacted | N | DRUMMONDVILLE | QC |
| 4 | Redacted | Y | TURLOCK | CA |
| 4 | Redacted | Y | Pasadena | CA |
| 4 | Redacted | Y | MONTREAL | QC |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | RUELLE SUR TOUVRE | |
| 4 | Redacted | Y | INDRE | |
| 4 | Redacted | N | CARMAUX | |
| 4 | Redacted | N | GENNEVILLIERS | |
| 4 | Redacted | N | STOCKHOLM | |
| 4 | Redacted | N | SANDWICH | |
| 4 | Redacted | Y | Toronto | ON |
| 4 | Redacted | N | JACKPOT | NV |
| 4 | Redacted | N | ELIZABETH CITY | NC |
| 4 | Redacted | N | GAMLEBY | |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | St. Louis | MO |
| 4 | Redacted | N | SAINT SAULVE | |
| 4 | Redacted | N | HEM NORD | |
| 4 | Redacted | Y | VIMERCATE | |
| 4 | Redacted | Y | NORFOLK | |
| 4 | Redacted | N | TROIS RIVIERES | QC |
| 4 | Redacted | N | CAMANCHE | IA |
| 4 | Redacted | N | SHEFFIELD LAKE | OH |
| 4 | Redacted | Y | Campbell | CA |
| 4 | Redacted | N | ST. CATHERINES | ON |
| 4 | Redacted | N | HAMILTON | ON |
| 4 | Redacted | N | Timmins | ON |
| 4 | Redacted | N | PHOENIXVILLE | PA |
| 4 | Redacted | N | PAS-DE-CALAIS | |
| 4 | Redacted | N | SAINT BRIEUC | |
| 4 | Redacted | N | PARIS | |
| 4 | Redacted | N | SAINT-GERMAIN-DE-SALLES, AUVERGNE | |
| 4 | Redacted | N | | |
| 4 | Redacted | N | TISZAUJVAROS | |
| 4 | Redacted | N | ZICHYUJFALU | |
| 4 | Redacted | N | PEREMARTON GYARTELEP | |
| 4 | Redacted | N | | |
| 4 | Redacted | N | KINGSPORT | TN |
| 4 | Redacted | Y | Boucherville | QC |
| 4 | Redacted | N | CLIFTON HEIGHTS | PA |
| 4 | Redacted | Y | AVON LAKE | OH |
| 4 | Redacted | N | LE FAYET | |
| 4 | Redacted | N | WASHINGTON | DC |
| 4 | Redacted | N | FAIRFAX | VA |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | New Orleans | LA |
| 4 | Redacted | Y | Emeryville | CA |
| 4 | Redacted | N | TOLEDO | OH |
| 4 | Redacted | Y | Dallas | TX |
| 4 | Redacted | N | LIVINGSTON | NJ |
| 4 | Redacted | N | SACRAMENTO | CA |
| 4 | Redacted | N | BINGHAMTON | NY |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | N | FAIRFAX | VA |
| 4 | Redacted | Y | CANTON | GA |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | Y | Kansas City | MO |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | Portland | OR |
| 4 | Redacted | Y | Portland | OR |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Tangent | OR |
| 4 | Redacted | Y | Alpharetta | GA |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Spokane | WA |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Spokane | WA |
| 4 | Redacted | Y | Hamilton | NJ |
| 4 | Redacted | N | Belgrade | MT |
| 4 | Redacted | Y | Missoula | MT |
| 4 | Redacted | N | Layton | UT |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Baltimore | MD |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Atlanta | GA |
| 4 | Redacted | Y | Rocky Hill | CT |
| 4 | Redacted | Y | DALLAS | TX |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | Y | Bridgewater | NJ |
| 4 | Redacted | Y | CHICAGO | IL |
| 4 | Redacted | Y | Avon | OH |
| 4 | Redacted | Y | Denver | CO |
| 4 | Redacted | Y | San Leandro | CA |
| 4 | Redacted | Y | Exton | PA |

**Imerys Talc America, Inc.*, et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | Cedar Rapids | IA |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | Y | South Plainfield | NJ |
| 4 | Redacted | N | Catawba | SC |
| 4 | Redacted | N | Catawba | SC |
| 4 | Redacted | N | Toronto | ON |
| 4 | Redacted | Y | Boston | MA |
| 4 | Redacted | N | Westfield | VT |
| 4 | Redacted | Y | Suwanee | GA |
| 4 | Redacted | N | TOURIN | |
| 4 | Redacted | N | Skokie | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | Y | West Palm Beach | FL |
| 4 | Redacted | Y | Charlotte | NC |
| 4 | Redacted | Y | Schaumburg | IL |
| 4 | Redacted | Y | Lakewood | CO |
| 4 | Redacted | N | Montreal | QC |
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | N | Hoffman Estates | IL |
| 4 | Redacted | Y | Lakewood | CO |
| 4 | Redacted | Y | Hamilton | NJ |
| 4 | Redacted | N | Bozeman | MT |
| 4 | Redacted | N | Hurst | TX |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | Y | Avon | OH |
| 4 | Redacted | Y | Avon | OH |
| 4 | Redacted | Y | Billings | MT |
| 4 | Redacted | Y | Seattle | WA |
| 4 | Redacted | N | Butte | MT |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | Y | Chicago | IL |
| 4 | Redacted | N | Three Forks | MT |
| 4 | Redacted | Y | Bozeman | MT |
| 4 | Redacted | Y | Sudbury | ON |
| 4 | Redacted | N | Toronto | ON |
| 4 | Redacted | N | Westboro | MA |
| 4 | Redacted | Y | Montreal | |
| 4 | Redacted | Y | Haverhill | MA |
| 4 | Redacted | N | Calgary | AB |
| 4 | Redacted | N | Sudbury | ON |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | MONTREAL | QC |
| 4 | Redacted | N | Clint | TX |
| 4 | Redacted | N | Grand Rapids | MN |
| 4 | Redacted | N | North Grosvenordale | CT |
| 4 | Redacted | N | El Cajon | CA |
| 4 | Redacted | N | Kankakee | IL |
| 4 | Redacted | N | Dover | DE |
| 4 | Redacted | N | Stoddard | WI |
| 4 | Redacted | N | KENORA | ON |
| 4 | Redacted | N | Largo | FL |
| 4 | Redacted | N | Tucson | AZ |
| 4 | Redacted | N | Benson | NC |
| 4 | Redacted | N | Libby | MT |
| 4 | Redacted | N | Shuqualak | MS |
| 4 | Redacted | N | Greenville | MS |
| 4 | Redacted | N | Pasadena | TX |
| 4 | Redacted | N | Sanford | FL |
| 4 | Redacted | N | Lucerne Valley | CA |
| 4 | Redacted | N | Glendale | CA |
| 4 | Redacted | N | Hamilton | AL |
| 4 | Redacted | N | Channelview | TX |
| 4 | Redacted | N | Des Moines | IA |
| 4 | Redacted | N | Columbia | IA |
| 4 | Redacted | N | Tidewater | OR |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Town N Country | FL |
| 4 | Redacted | N | Page | AZ |
| 4 | Redacted | N | Goodwater | AL |
| 4 | Redacted | N | Pooler | GA |
| 4 | Redacted | N | Tollson | AZ |
| 4 | Redacted | N | West Valley City | UT |
| 4 | Redacted | N | Cottage Grove | WI |
| 4 | Redacted | N | Munising | MI |
| 4 | Redacted | N | Albany | GA |
| 4 | Redacted | N | Eagle | CO |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Beaumont | TX |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Lovington | NM |
| 4 | Redacted | N | Lawrence | MS |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Des Moines | IA |
| 4 | Redacted | N | Colorado Springs | CO |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | N | North Fort Myers | FL |
| 4 | Redacted | N | Forest Hill | TX |
| 4 | Redacted | N | Loris | SC |
| 4 | Redacted | N | Three Lakes | WI |
| 4 | Redacted | N | American Fork | UT |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Indianapolis | IN |
| 4 | Redacted | N | Helenwood | TN |
| 4 | Redacted | N | Sacramento | CA |
| 4 | Redacted | N | Ardmore | OK |
| 4 | Redacted | N | Miami | FL |
| 4 | Redacted | N | Tucson | AZ |
| 4 | Redacted | N | Sparks | NV |
| 4 | Redacted | N | Kyle | TX |
| 4 | Redacted | N | Danville | IL |
| 4 | Redacted | N | Eugene | OR |
| 4 | Redacted | N | Meridian | TX |
| 4 | Redacted | N | Sebring | FL |
| 4 | Redacted | N | Roslyn Heights | NY |
| 4 | Redacted | N | Hobbs | NM |
| 4 | Redacted | N | North Las Vegas | NV |
| 4 | Redacted | N | Golconda | NV |
| 4 | Redacted | N | Sonora | CA |
| 4 | Redacted | N | Parker | AZ |
| 4 | Redacted | N | Redding | CA |
| 4 | Redacted | N | Bangor | ME |
| 4 | Redacted | N | Walnut Grove | CA |
| 4 | Redacted | N | Ada | OK |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | College Station | TX |
| 4 | Redacted | N | Lucerne | CA |
| 4 | Redacted | N | Carson | CA |
| 4 | Redacted | N | Pasadena | TX |
| 4 | Redacted | N | Naples | FL |
| 4 | Redacted | N | Desert Hot Springs | CA |
| 4 | Redacted | N | Dallas | TX |
| 4 | Redacted | N | Mount Dora | FL |
| 4 | Redacted | N | Beech Island | SC |
| 4 | Redacted | N | Staten Island | NY |
| 4 | Redacted | N | Fort Worth | TX |
| 4 | Redacted | N | San Diego | CA |
| 4 | Redacted | N | Austin | TX |
| 4 | Redacted | N | Greencastle | IN |
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | N | Des Moines | IA |
| 4 | Redacted | N | Kentwood | LA |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | Van Vleck | TX |
| 4 | Redacted | N | Brooklyn | NY |
| 4 | Redacted | N | Call | TX |
| 4 | Redacted | N | Port Chester | NY |
| 4 | Redacted | N | Columbia | SC |
| 4 | Redacted | N | Belle Center | OH |
| 4 | Redacted | N | Richland | WA |
| 4 | Redacted | N | York | PA |
| 4 | Redacted | N | San Antonio | TX |
| 4 | Redacted | N | North Las Vegas | NV |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | San Jose | CA |
| 4 | Redacted | N | Lubbock | TX |
| 4 | Redacted | N | Irving | TX |
| 4 | Redacted | N | West Palm Beach | FL |
| 4 | Redacted | N | Lacoste | TX |
| 4 | Redacted | N | Parma | ID |
| 4 | Redacted | N | Parkersburg | WV |
| 4 | Redacted | N | Lake Charles | LA |
| 4 | Redacted | N | Fort Wayne | IN |
| 4 | Redacted | N | West Monroe | LA |
| 4 | Redacted | N | Fort Smith | AR |
| 4 | Redacted | N | East Cleveland | OH |
| 4 | Redacted | N | Cleveland | OH |
| 4 | Redacted | N | Bronx | NY |
| 4 | Redacted | N | Savannah | GA |
| 4 | Redacted | N | Montrose | WV |
| 4 | Redacted | N | Graceville | FL |
| 4 | Redacted | N | Cincinnati | OH |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Norfolk | VA |
| 4 | Redacted | N | Sarasota | FL |
| 4 | Redacted | N | Lumberton | MS |
| 4 | Redacted | N | Saint Louis | MO |
| 4 | Redacted | N | Dupoyer | MT |
| 4 | Redacted | N | East Saint Louis | IL |
| 4 | Redacted | N | Stroudsburg | PA |
| 4 | Redacted | N | Durham | NC |
| 4 | Redacted | N | Russellville | AR |
| 4 | Redacted | N | Visalia | CA |
| 4 | Redacted | N | Dallas | TX |
| 4 | Redacted | N | Albuquerque | NM |
| 4 | Redacted | N | Kenansville | NC |
| 4 | Redacted | N | Calera | AL |
| 4 | Redacted | N | Cleveland | OH |
| 4 | Redacted | N | Wooster | OH |
| 4 | Redacted | N | Fallbrook | CA |
| 4 | Redacted | N | Brooklyn | NY |
| 4 | Redacted | N | Anchorage | AK |
| 4 | Redacted | N | Pico Rivera | CA |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Utica | NY |
| 4 | Redacted | N | Avondale | AZ |
| 4 | Redacted | N | Palos Verdes Estates | CA |
| 4 | Redacted | N | River Falls | WI |
| 4 | Redacted | N | Hunstville | AL |
| 4 | Redacted | N | Marceline | MO |
| 4 | Redacted | N | Iola | KS |
| 4 | Redacted | N | Princeton | MO |
| 4 | Redacted | N | Mount Pocono | Pennsylvania |
| 4 | Redacted | Y | Encinitas | CA |
| 4 | Redacted | N | Ferndale | WA |
| 4 | Redacted | N | Lexington | KY |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Edgewater | CO |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | N | Bolivar | MO |
| 4 | Redacted | N | Hawley | PA |
| 4 | Redacted | N | Lexington | KY |
| 4 | Redacted | N | Franktown | CO |
| 4 | Redacted | N | Bellaire | TX |
| 4 | Redacted | N | Mesa | AZ |
| 4 | Redacted | N | Tuscumbia | AL |
| 4 | Redacted | N | Sunnyvale | CA |
| 4 | Redacted | N | Sahuarita | AZ |
| 4 | Redacted | N | Dallas | TX |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | Glendale | AZ |
| 4 | Redacted | N | Mapelwood | MO |
| 4 | Redacted | N | Scottsdale | AZ |
| 4 | Redacted | Y | Summerville | SC |
| 4 | Redacted | N | Topeka | KS |
| 4 | Redacted | N | Brashear | MO |
| 4 | Redacted | N | Sacramento | CA |
| 4 | Redacted | N | Jacksonville | FL |
| 4 | Redacted | N | Saint Johns | FL |
| 4 | Redacted | N | Hickory | NC |
| 4 | Redacted | N | East Rockaway | NY |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Kennewick | WA |
| 4 | Redacted | N | Collbran | CO |
| 4 | Redacted | N | Benton | KS |
| 4 | Redacted | N | Thomasville | AL |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Amsterdam | NY |
| 4 | Redacted | N | Burlington | CT |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Bryan | TX |
| 4 | Redacted | N | Desert Hot Springs | CA |
| 4 | Redacted | N | Nichols | LA |
| 4 | Redacted | N | Milwaukee | WI |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Rhinelander | WI |
| 4 | Redacted | N | Glendale | AZ |
| 4 | Redacted | N | Bondurant | IA |
| 4 | Redacted | N | East Meadow | NY |
| 4 | Redacted | N | Gallitzin | PA |
| 4 | Redacted | N | Huntington Beach | CA |
| 4 | Redacted | N | Highland | CA |
| 4 | Redacted | N | Washington | IN |
| 4 | Redacted | N | Clintwood | VA |
| 4 | Redacted | N | Cabazon | CA |
| 4 | Redacted | N |  |  |
| 4 | Redacted | N | Iowa | LA |
| 4 | Redacted | N | College Station | TX |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Cottageville | SC |
| 4 | Redacted | N | Palm Desert | CA |
| 4 | Redacted | N | Murrieta | CA |
| 4 | Redacted | N | Casa Grande | AZ |
| 4 | Redacted | N | Des Moines | IA |
| 4 | Redacted | N | Longbeach | CA |
| 4 | Redacted | N | Beaumont | TX |
| 4 | Redacted | N | Beaumont | TX |
| 4 | Redacted | N | Murrieta | CA |
| 4 | Redacted | N | Duluth | MN |
| 4 | Redacted | N | Coon Rapids | MN |
| 4 | Redacted | N | Richmond | TX |
| 4 | Redacted | N | Visallia | CA |
| 4 | Redacted | N | Butterfield | MN |
| 4 | Redacted | N | Peridot | AZ |
| 4 | Redacted | N | Watkinsville | GA |
| 4 | Redacted | N | Tacoma | WA |
| 4 | Redacted | N | North Cambria | PA |
| 4 | Redacted | N | Peoria | AZ |
| 4 | Redacted | N | Osceola | IA |
| 4 | Redacted | N | Sarepta | LA |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Tucson | AZ |
| 4 | Redacted | N | Vineland | NJ |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | Y | Princeton | KY |
| 4 | Redacted | N | Chula Vista | CA |
| 4 | Redacted | N | Crystal River | FL |
| 4 | Redacted | N | Ricelake | WI |
| 4 | Redacted | N | Emmetsburg | IA |
| 4 | Redacted | N | Palacios | TX |
| 4 | Redacted | N | New Caney | TX |
| 4 | Redacted | Y | Harrisburg | PA |
| 4 | Redacted | Y | Moline | IL |
| 4 | Redacted | N | West Jordan | UT |
| 4 | Redacted | N | Mankato | MN |
| 4 | Redacted | N | Houston | AL |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Wrightstown | NJ |
| 4 | Redacted | N | Tama | IA |
| 4 | Redacted | Y | Crop Christi | TX |
| 4 | Redacted | N | Diamond Bar | CA |
| 4 | Redacted | N | San Bernardino | CA |
| 4 | Redacted | N | Lebanon | MO |
| 4 | Redacted | Y | Fort Smith | AR |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Spooner | WI |
| 4 | Redacted | N | Grand Junction | CO |
| 4 | Redacted | N | Tavernier | FL |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | Y | Orlando | FL |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Homosassa | FL |
| 4 | Redacted | Y | Sewell | NJ |
| 4 | Redacted | N | Porter | TX |
| 4 | Redacted | N | Boise | ID |
| 4 | Redacted | N | Clinton | IA |
| 4 | Redacted | N | Baytown | TX |
| 4 | Redacted | N | Emmetsburg | IA |
| 4 | Redacted | N | Anchorage | AL |
| 4 | Redacted | N | La Porte | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Moriarty | NM |
| 4 | Redacted | N | Compton | CA |
| 4 | Redacted | N | Gillette | WY |
| 4 | Redacted | N | Milaca | MN |
| 4 | Redacted | N | Duluth | MN |
| 4 | Redacted | N | Glennallen | AK |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Sabana Grande | PR |
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | N | West Columbia | TX |
| 4 | Redacted | N | Ottumwa | IA |
| 4 | Redacted | N | Burlington | IA |
| 4 | Redacted | N | Tampa | FL |
| 4 | Redacted | N | Keller | TX |
| 4 | Redacted | N | Fetville | NC |
| 4 | Redacted | N | Vero Beach | FL |
| 4 | Redacted | N | Minneapolis | MN |
| 4 | Redacted | N | Sylacauga | AL |
| 4 | Redacted | N | Canyon Country | CA |
| 4 | Redacted | N | Ocala | FL |
| 4 | Redacted | N | Highland | CA |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | San Juan | PR |
| 4 | Redacted | N | Syracuse | NY |
| 4 | Redacted | N | Union | MS |
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | N | Saint Cloud | FL |
| 4 | Redacted | N | Vero Beach | FL |
| 4 | Redacted | N | Keokuk | IA |
| 4 | Redacted | N | Jensen Beach | FL |
| 4 | Redacted | N | Van Nuys | CA |
| 4 | Redacted | N | Lancaster | CA |
| 4 | Redacted | Y | Hamden | CT |
| 4 | Redacted | N | Binghamton | NY |
| 4 | Redacted | N | Gadsden | AL |
| 4 | Redacted | N | Waukesha | WI |
| 4 | Redacted | N | Syracuse | NY |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Bellaire | OH |
| 4 | Redacted | N | Palmer | AK |
| 4 | Redacted | N | Winston - Salem | NC |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Fontana | CA |
| 4 | Redacted | N | Queensberry | NY |
| 4 | Redacted | N | Independence | OR |
| 4 | Redacted | N | Apple Valley | CA |
| 4 | Redacted | N | Chico | CA |
| 4 | Redacted | N | Commack | NY |
| 4 | Redacted | N | Tuscaloosa | AL |
| 4 | Redacted | N | North Augusta | SC |
| 4 | Redacted | N | Jasper | AL |
| 4 | Redacted | Y | Fort Payne | AL |
| 4 | Redacted | N | Long Beach | CA |
| 4 | Redacted | N | Tuscalossa | AL |
| 4 | Redacted | N | Jackson Heights | NY |
| 4 | Redacted | N | Bridgeport | CT |
| 4 | Redacted | N | Fairfield | CT |
| 4 | Redacted | N | San Carlos | AZ |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Greensburg | PA |
| 4 | Redacted | N | Kingston | OK |
| 4 | Redacted | N | Mineral Springs | NC |
| 4 | Redacted | N | Ft Lauderdale | FL |
| 4 | Redacted | N | Palos Hills | IL |
| 4 | Redacted | N | Goodman | MO |
| 4 | Redacted | N | Sunland Park | NM |
| 4 | Redacted | N | Englewood | CO |
| 4 | Redacted | N | Le Center | MN |
| 4 | Redacted | N | Henagar | AL |
| 4 | Redacted | N | Reading | PA |
| 4 | Redacted | N | Hartselle | AL |
| 4 | Redacted | N | Dudhay | WI |
| 4 | Redacted | N | Hollywood | FL |
| 4 | Redacted | N | Melbourne | FL |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Auburn | WA |
| 4 | Redacted | N | Oskaloosa | IA |
| 4 | Redacted | N | Stanton | ND |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | Corrales | NM |
| 4 | Redacted | N | Spencer | IA |
| 4 | Redacted | N | Kingsland | TX |
| 4 | Redacted | N | Hackberry | LA |
| 4 | Redacted | N | Walcott | IA |
| 4 | Redacted | N | | |
| 4 | Redacted | N | | |
| 4 | Redacted | N | San dieago | CA |
| 4 | Redacted | N | Lancaster | CA |
| 4 | Redacted | N | Buna | TX |
| 4 | Redacted | N | Pacoima | CA |
| 4 | Redacted | N | Ontario | CA |
| 4 | Redacted | N | Lamar | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Fort Worth | TX |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Euless | TX |
| 4 | Redacted | N | | |
| 4 | Redacted | Y | Beaver Dam | WI |
| 4 | Redacted | Y | Toledo | IL |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Highland | NY |
| 4 | Redacted | N | Gadsden | AL |
| 4 | Redacted | N | Washington | UT |
| 4 | Redacted | N | Pheonix | AZ |
| 4 | Redacted | N | Pleham | AL |
| 4 | Redacted | N | New Port Richie | FL |
| 4 | Redacted | N | Wichita Falls | TX |
| 4 | Redacted | N | Dade City | FL |
| 4 | Redacted | N | Lake City | FL |
| 4 | Redacted | N | Clinton | MO |
| 4 | Redacted | N | Wichita | KS |
| 4 | Redacted | N | Eden | OK |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | N | Westminister | CO |
| 4 | Redacted | N | La Pine | OR |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | Greenville | IN |
| 4 | Redacted | N | North Augusta | SC |
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | N | Keystone Heights | FL |
| 4 | Redacted | N | N Fort Myers | FL |
| 4 | Redacted | N | McCormick | SC |
| 4 | Redacted | N | Chandler | AZ |
| 4 | Redacted | N | Falls Rough | KY |
| 4 | Redacted | N | Aberdeen | SD |
| 4 | Redacted | N | Cordova | AL |
| 4 | Redacted | N | Wichita | KS |
| 4 | Redacted | N | Long Beach | CA |
| 4 | Redacted | N | Saint Paul | MN |
| 4 | Redacted | N | Palm Coast | FL |
| 4 | Redacted | N | Arlington | MN |
| 4 | Redacted | N | Largo | FL |
| 4 | Redacted | N | Lancaster | CA |
| 4 | Redacted | N | Birmingham | AL |
| 4 | Redacted | N | Lancaster | TX |
| 4 | Redacted | N | Lancaster | CA |
| 4 | Redacted | N | Devils Lake | ND |
| 4 | Redacted | Y | Saint Joseph | MO |
| 4 | Redacted | Y | Clark | SD |
| 4 | Redacted | N | Otsego | MN |
| 4 | Redacted | N | Fort Yates | ND |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Palmdale | CA |
| 4 | Redacted | N | Chiloquin | OR |
| 4 | Redacted | N | Parrish | AL |
| 4 | Redacted | N | Hastings | NE |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Silver Springs | MD |
| 4 | Redacted | N | Des Moines | IA |
| 4 | Redacted | N | Dyersville | IA |
| 4 | Redacted | N | Clovis | NM |
| 4 | Redacted | N | Monroe | WA |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | Cape Coral | FL |
| 4 | Redacted | N | Alaso Viego | CA |
| 4 | Redacted | N | Keslso | WA |
| 4 | Redacted | N | Fort Lauderdale | FL |
| 4 | Redacted | Y | Skamokawa | WA |
| 4 | Redacted | Y | Santa Clarita | CA |
| 4 | Redacted | Y | Ozark | AR |
| 4 | Redacted | Y | Atmore | AL |
| 4 | Redacted | N | Rockwell | NC |
| 4 | Redacted | N | Milwaukee | WI |
| 4 | Redacted | N | Dolton | IL |
| 4 | Redacted | N | Wauwatosa | WI |
| 4 | Redacted | N | Clontarf | MN |
| 4 | Redacted | N | Lakemoor | IL |
| 4 | Redacted | N | Ankeny | IA |
| 4 | Redacted | N | Prescott | AZ |
| 4 | Redacted | N | Brooklyn | NY |
| 4 | Redacted | N | Waterbury | CT |
| 4 | Redacted | N | Bronxville | NY |
| 4 | Redacted | N | Washington | DC |
| 4 | Redacted | N | Suitland | MD |
| 4 | Redacted | N | Rapid City | SD |
| 4 | Redacted | N | Hartford | CT |
| 4 | Redacted | Y | East Haven | CT |
| 4 | Redacted | Y | Redwood City | CA |
| 4 | Redacted | N | Tuba City | AZ |
| 4 | Redacted | N | Fort Meyers | FL |
| 4 | Redacted | N | McGee | MS |
| 4 | Redacted | N | Andrews | NC |
| 4 | Redacted | Y | Moorhead | MN |
| 4 | Redacted | N | Morgantown | WV |
| 4 | Redacted | N | Cleveland | TX |
| 4 | Redacted | N | Orefield | PA |
| 4 | Redacted | N | Barclay | MD |
| 4 | Redacted | N | West Deptford | NJ |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | McAllen | TX |
| 4 | Redacted | N | Hampton | TN |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | N | Miami | AZ |
| 4 | Redacted | N | Glendale | AZ |
| 4 | Redacted | N | Spearfish | SD |
| 4 | Redacted | N | San Antonio | TX |
| 4 | Redacted | N | Tampa | FL |
| 4 | Redacted | N | Orange Park | FL |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Juneau | AL |
| 4 | Redacted | N | Manahawkin | NJ |
| 4 | Redacted | N | Madison | VA |
| 4 | Redacted | N | Wise | VA |
| 4 | Redacted | N | Ocala | FL |
| 4 | Redacted | N | Fort Worth | TX |
| 4 | Redacted | N | Greenwood Village | CO |
| 4 | Redacted | N | The Villages | FL |
| 4 | Redacted | N | Leadville | CO |
| 4 | Redacted | N | Puyallup | WA |
| 4 | Redacted | N | Odenville | AL |
| 4 | Redacted | N | Brighton | CO |
| 4 | Redacted | N | Lake Elsinore | CA |
| 4 | Redacted | N | Conway | AR |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Texas City | TX |
| 4 | Redacted | N | Greenville | TX |
| 4 | Redacted | N | Merlin | OR |
| 4 | Redacted | N | Cowen | WV |
| 4 | Redacted | Y | San Antonio | TX |
| 4 | Redacted | Y | Corpus Christi | TX |
| 4 | Redacted | Y | Las Vegas | NV |
| 4 | Redacted | Y | Waterbury | CT |
| 4 | Redacted | N | Morrisville | VT |
| 4 | Redacted | N | Dallas | TX |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Murphy | NC |
| 4 | Redacted | N | Danville | WV |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | N | Los Angeles | CA |
| 4 | Redacted | N | Castle Rock | CO |
| 4 | Redacted | N | Lynnwood | WA |
| 4 | Redacted | N | Carson City | NV |
| 4 | Redacted | N | Corpus Christi | TX |
| 4 | Redacted | N | Mount Vernon | WA |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | N | Pittsburg | KS |
| 4 | Redacted | N | Beeville | TX |
| 4 | Redacted | N | Palm Springs | CA |
| 4 | Redacted | N | Chestnut Ridge | NY |
| 4 | Redacted | N | Lake Charles | LA |
| 4 | Redacted | N | Trinity | NC |
| 4 | Redacted | N | Cedar Bluff | AL |
| 4 | Redacted | N | High Point | NC |
| 4 | Redacted | N | White City | OR |
| 4 | Redacted | Y | Goodland | KS |
| 4 | Redacted | Y | Asheboro | NC |
| 4 | Redacted | N | Zakely Woods | VA |
| 4 | Redacted | N | Norfolk | VA |
| 4 | Redacted | N | Bessemer | AL |
| 4 | Redacted | N | Kenosha | WI |
| 4 | Redacted | N | Thompson | MO |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Jessup | MD |
| 4 | Redacted | N | Clinton | WI |
| 4 | Redacted | N | Norfolk | VA |
| 4 | Redacted | N | Lakewood | CO |
| 4 | Redacted | N | Baton Rouge | LA |
| 4 | Redacted | N | Kingston | TN |
| 4 | Redacted | N | Winter Park | FL |
| 4 | Redacted | N | Charlotte | NC |
| 4 | Redacted | N | Fountain Hills | AZ |
| 4 | Redacted | N | Philadelphia | PA |
| 4 | Redacted | N | Greenville | SC |
| 4 | Redacted | N | Fort Collins | CO |
| 4 | Redacted | N | Hammond | LA |
| 4 | Redacted | N | Beverly | WV |
| 4 | Redacted | N | Grand Ledge | MI |
| 4 | Redacted | N | Mesa | AZ |
| 4 | Redacted | N | Gulfport | MS |
| 4 | Redacted | N | Indianapolis | IN |
| 4 | Redacted | N | Kansas City | MO |
| 4 | Redacted | N | Apple Valley | CA |
| 4 | Redacted | N | Middle village | New York |
| 4 | Redacted | N | Lake Charles | LA |
| 4 | Redacted | N | Springfield | MO |
| 4 | Redacted | N | Horseshoe Bend | AR |
| 4 | Redacted | N | Lemon Grove | CA |
| 4 | Redacted | N | Paulden | AZ |
| 4 | Redacted | N | Wimauma | FL |
| 4 | Redacted | N | Tucson | AZ |
| 4 | Redacted | N | Billings | MT |
| 4 | Redacted | N | Lincoln | IL |
| 4 | Redacted | N | Buena Park | CA |
| 4 | Redacted | N | Thousand Oaks | CA |
| 4 | Redacted | N | Paramount | CA |
| 4 | Redacted | N | Colorado Springs | CO |
| 4 | Redacted | N | Summerville | SC |
| 4 | Redacted | N | Bushkill | PA |
| 4 | Redacted | N | Andrews | SC |
| 4 | Redacted | N | Bountiful | UT |
| 4 | Redacted | N | Las Vagas | NV |
| 4 | Redacted | N | Garland | TX |
| 4 | Redacted | N | Swoyersville | PA |
| 4 | Redacted | N | Tacoma | WA |
| 4 | Redacted | N | Dalton | NE |
| 4 | Redacted | N | San Diego | CA |
| 4 | Redacted | N | Cheney | KS |
| 4 | Redacted | N | San Antonio | TX |
| 4 | Redacted | N | Richmond | MO |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | Hillsboro | TX |
| 4 | Redacted | N | Las Vegas | NV |
| 4 | Redacted | Y | Garden City | KS |
| 4 | Redacted | Y | Van Buren | ME |

**Imerys Talc America, Inc., *et al***

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Jacksonville | FL |
| 4 | Redacted | N | Austin | TX |
| 4 | Redacted | N | Vero Beach | FL |
| 4 | Redacted | N | Edmond | OK |
| 4 | Redacted | N | Fort Mohave | AZ |
| 4 | Redacted | N | Springfield | MO |
| 4 | Redacted | N | Medford | OR |
| 4 | Redacted | N | Galloway | OH |
| 4 | Redacted | N | Bryan | TX |
| 4 | Redacted | N | Moore | OK |
| 4 | Redacted | N | Sterling Heights | MI |
| 4 | Redacted | N | Verner | WV |
| 4 | Redacted | N | Roosevelt | NY |
| 4 | Redacted | N | Thornville | OH |
| 4 | Redacted | N | Smithville | OH |
| 4 | Redacted | N | Fort Worth | TX |
| 4 | Redacted | N | Ellenton | FL |
| 4 | Redacted | N | Portland | OR |
| 4 | Redacted | N | San Antonio | TX |
| 4 | Redacted | N | Frankston | TX |
| 4 | Redacted | N | Haslet | TX |
| 4 | Redacted | N | Teague | TX |
| 4 | Redacted | N | Nolanville | TX |
| 4 | Redacted | N | Mount Vernon | WA |
| 4 | Redacted | N | Corsicana | TX |
| 4 | Redacted | N | Killeen | TX |
| 4 | Redacted | N | Camden | NJ |
| 4 | Redacted | N | Springfield | OR |
| 4 | Redacted | N | Gainesville | TX |
| 4 | Redacted | N | Bellflower | CA |
| 4 | Redacted | N | Surprise | AK |
| 4 | Redacted | N | Fort Leavenworth | KS |
| 4 | Redacted | N | St. Petersburg | FL |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Alexandria | LA |
| 4 | Redacted | N | Sheridan | IN |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | New York | NY |
| 4 | Redacted | N | Bronx | NY |
| 4 | Redacted | N | Oklahoma City | OK |
| 4 | Redacted | N | Smyrna | GA |
| 4 | Redacted | N | Billings | MT |
| 4 | Redacted | N | Altoona | AL |
| 4 | Redacted | N | Ketchum | ID |
| 4 | Redacted | N | North Port | FL |
| 4 | Redacted | N | Lebanon | TN |
| 4 | Redacted | N | Harker Heights | TX |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | Port Townsend | WA |
| 4 | Redacted | N | Mission | TX |
| 4 | Redacted | N | Fort Worth | TX |
| 4 | Redacted | N | Irving | NY |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | Y | Kannapolis | NC |
| 4 | Redacted | Y | Lafayette | IN |
| 4 | Redacted | Y | Snellville | GA |
| 4 | Redacted | Y | Ocala | FL |
| 4 | Redacted | N | Oakland | CA |
| 4 | Redacted | N | Sacramento | CA |
| 4 | Redacted | N | Elk Grove | CA |
| 4 | Redacted | N | Bellport | NY |
| 4 | Redacted | N | San Francisco | CA |
| 4 | Redacted | Y | Crockett | TX |
| 4 | Redacted | N | Phoenix | AZ |
| 4 | Redacted | N | Anaheim | CA |
| 4 | Redacted | N | Springfield | OH |
| 4 | Redacted | N | Kenton | OH |
| 4 | Redacted | N | University Place | WA |
| 4 | Redacted | N | Rock Island | IL |
| 4 | Redacted | N | Clayton | NC |
| 4 | Redacted | N | Galt | CA |
| 4 | Redacted | N | Chester | SC |
| 4 | Redacted | N | Boiling Springs | SC |
| 4 | Redacted | N | Roberta | GA |
| 4 | Redacted | N | Bremerton | WA |
| 4 | Redacted | N | San Angleo | TX |
| 4 | Redacted | N | Kelseyville | CA |
| 4 | Redacted | N | Mooresville | IN |
| 4 | Redacted | N | Tucson | AZ |
| 4 | Redacted | N | Hilo | HI |
| 4 | Redacted | N | Citrus Heights | CA |
| 4 | Redacted | N | Sacramento | CA |
| 4 | Redacted | N | Seattle | WA |
| 4 | Redacted | N | Carrington | ND |
| 4 | Redacted | N | Colusa | CA |
| 4 | Redacted | N | Kaneohe | HI |
| 4 | Redacted | N | Oroville | CA |
| 4 | Redacted | N | Hudson | FL |
| 4 | Redacted | N | Hollywood | FL |
| 4 | Redacted | N | Butler | GA |
| 4 | Redacted | N | Lakeland | FL |
| 4 | Redacted | N | Washington | DC |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | Ogdensburg | NY |
| 4 | Redacted | N | Rhinebeck | NY |
| 4 | Redacted | N | West Berlin | NJ |
| 4 | Redacted | N | Jacksonville | FL |
| 4 | Redacted | N | Columbus | GA |
| 4 | Redacted | N | Wailuku | HI |
| 4 | Redacted | N | Matamoras | PA |
| 4 | Redacted | N | Chicago | IL |
| 4 | Redacted | Y | Pembroke | MA |
| 4 | Redacted | N | Anderson | SC |
| 4 | Redacted | N | Pageland | SC |
| 4 | Redacted | N | Scottsdale | AZ |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Lansing | IL |
| 4 | Redacted | N | Dekalb | IL |
| 4 | Redacted | N | Edison | GA |
| 4 | Redacted | N | Carrollton | VA |
| 4 | Redacted | N | BERKELEY SPRINGS | WV |
| 4 | Redacted | N | Valrico | FL |
| 4 | Redacted | N | Copiague | NY |
| 4 | Redacted | N | Kitty Hawk | NC |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | Riverhead | NY |
| 4 | Redacted | N | Jacksonville | FL |
| 4 | Redacted | N | East Point | GA |
| 4 | Redacted | N | Fort Pierce | FL |
| 4 | Redacted | N | Pawling | NY |
| 4 | Redacted | N | Atlanta | GA |
| 4 | Redacted | N | Hartford | CT |
| 4 | Redacted | N | Muskego | WI |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | Sioux Falls | SD |
| 4 | Redacted | N | Brooklyn Center | MN |
| 4 | Redacted | N | Colorado Springs | CO |
| 4 | Redacted | N | Brooksville | FL |
| 4 | Redacted | N | The Villages | FL |
| 4 | Redacted | N | Savannah | GA |
| 4 | Redacted | N | Arlington | TX |
| 4 | Redacted | N | Savannah | GA |
| 4 | Redacted | N | Ruskin | FL |
| 4 | Redacted | N | Leonard Town | MD |
| 4 | Redacted | N | Russellville | AL |
| 4 | Redacted | N | Tampa | FL |
| 4 | Redacted | N | Philadelphia | MS |
| 4 | Redacted | N | Pine Grove | PA |
| 4 | Redacted | N | Englewood | CO |
| 4 | Redacted | N | Lemont | IL |
| 4 | Redacted | N | Birmingham | AL |
| 4 | Redacted | N | Birmingham | AL |
| 4 | Redacted | N | Johnson City | NY |
| 4 | Redacted | N | Olympia | WA |
| 4 | Redacted | N | Bloomsburg | PA |
| 4 | Redacted | N | Madison | WI |
| 4 | Redacted | N | Naperville | IL |
| 4 | Redacted | N | Las Vegas | NM |
| 4 | Redacted | N | Hartsville | SC |
| 4 | Redacted | N | Sacramento | CA |
| 4 | Redacted | N | Tempe | AZ |
| 4 | Redacted | N | Mesa | AZ |
| 4 | Redacted | N | Lewisville | TX |
| 4 | Redacted | N | Derby | CT |
| 4 | Redacted | N | Little Rock | AR |
| 4 | Redacted | N | Columbia | MO |
| 4 | Redacted | N | Clilnton Township | MI |
| 4 | Redacted | N | Athens | OH |

**Imerys Talc America, Inc.,** *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Caney | KS |
| 4 | Redacted | N | Warsaw | MO |
| 4 | Redacted | N | Indianapolis | IN |
| 4 | Redacted | N | Spokane | WA |
| 4 | Redacted | N | Tacoma | WA |
| 4 | Redacted | N | Long Beach | CA |
| 4 | Redacted | N | Buffalo | WY |
| 4 | Redacted | N | Levittown | NY |
| 4 | Redacted | N | Dayton | OH |
| 4 | Redacted | N | Yonkers | NY |
| 4 | Redacted | N | Durham | NC |
| 4 | Redacted | N | Indianapolis | IN |
| 4 | Redacted | N | Lapeer | MI |
| 4 | Redacted | N | Perris | CA |
| 4 | Redacted | N | Saint Louis | MO |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Fairborn | OH |
| 4 | Redacted | N | Freelandville | IN |
| 4 | Redacted | N | Milwaukee | WI |
| 4 | Redacted | N | Kihei | HI |
| 4 | Redacted | N | Novato | CA |
| 4 | Redacted | N | Decatur | IL |
| 4 | Redacted | N | Pomona | MO |
| 4 | Redacted | N | Wichita Falls | TX |
| 4 | Redacted | N | Nelsonville | OH |
| 4 | Redacted | N | Ilaiea | HI |
| 4 | Redacted | N | Beaverdam | OH |
| 4 | Redacted | N | Chula Vista | CA |
| 4 | Redacted | N | Pawcatuck | CT |
| 4 | Redacted | N | Saint Petersburg | FL |
| 4 | Redacted | N | Denver | CO |
| 4 | Redacted | N | Hamburg | NY |
| 4 | Redacted | N | Novato | CA |
| 4 | Redacted | N | Melbourne | FL |
| 4 | Redacted | N | Haines City | FL |
| 4 | Redacted | N | Ewing | VA |
| 4 | Redacted | N | Sylvania | OH |
| 4 | Redacted | N | Uvalde | TX |
| 4 | Redacted | N | Lilburn | GA |
| 4 | Redacted | N | Lima | OH |
| 4 | Redacted | N | Lisle | IL |
| 4 | Redacted | N | Macon | GA |
| 4 | Redacted | N | Clearlake | CA |
| 4 | Redacted | N | Batavia | NY |
| 4 | Redacted | Y | Dexter | OR |
| 4 | Redacted | N | Newark | OH |
| 4 | Redacted | N | Fresno | CA |
| 4 | Redacted | N | Ste. Genevieve | MO |
| 4 | Redacted | N | Lords | SC |
| 4 | Redacted | N | Lima | OH |
| 4 | Redacted | N | Parrish | FL |
| 4 | Redacted | N | Jefferson Township | PA |

**Imerys Talc America, Inc., _et al_**

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|---|---|---|---|---|
| 4 | Redacted | N | Morrison | CO |
| 4 | Redacted | N | Opelousas | LA |
| 4 | Redacted | N | Lake Isabella | CA |
| 4 | Redacted | N | Spring Lakes | NJ |
| 4 | Redacted | N | Tampa | FL |
| 4 | Redacted | Y | Chico | CA |
| 4 | Redacted | N | Poteet | TX |
| 4 | Redacted | N | Sandusky | OH |
| 4 | Redacted | N | Grand Junction | CO |
| 4 | Redacted | N | Beebe | AR |
| 4 | Redacted | N | Racine | WI |
| 4 | Redacted | N | Milwaukee | WI |
| 4 | Redacted | N | Mexico | NY |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Orlando | FL |
| 4 | Redacted | N | Pasco | WA |
| 4 | Redacted | N | The Bronx | NY |
| 4 | Redacted | N | Hammond | LA |
| 4 | Redacted | N | Cumberland | KY |
| 4 | Redacted | N | Oakview | CA |
| 4 | Redacted | N | Kenneth City | FL |
| 4 | Redacted | N | Spokane | WA |
| 4 | Redacted | N | Oakland | CA |
| 4 | Redacted | N | Lake Worth | FL |
| 4 | Redacted | N | Naalehu | HI |
| 4 | Redacted | Y | Smiths Station | AL |
| 4 | Redacted | N | Buckner | AR |
| 4 | Redacted | N | Lodi | CA |
| 4 | Redacted | N | Wai'anae | HI |
| 4 | Redacted | N | Albany | NY |
| 4 | Redacted | N | Jamaica | NY |
| 4 | Redacted | N | Belton | TX |
| 4 | Redacted | N | | |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | HOUSTON | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | Y | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | N | Houston | TX |
| 4 | Redacted | Y | PORTLAND | OR |
| 4 | Redacted | Y | The Woodlands | TX |
| 4 | Redacted | Y | Oakland | CA |
| 4 | Redacted | Y | Oakland | CA |
| 4 | Redacted | Y | Oakland | CA |
| 4 | Redacted | Y | Daphne | AL |
| 4 | Redacted | Y | Daphne | AL |
| 4 | Redacted | Y | Oakland | CA |
| 4 | Redacted | Y | Oakland | CA |
| 4 | Redacted | Y | Daphne | AL |

**Imerys Talc America, Inc.**, *et al*

**Exhibit D - Report of All Undeliverable Mail Pertaining to the Solicitation Related Mailings**

| Plan Class | Creditor Name | Included Forwarding Address | City | State |
|------------|---------------|------------------------------|------|-------|
| 4 | Redacted | Y | NEW YORK | NY |